**EXHIBIT "4"**

# VALUATION ANALYSIS

## Bowers + Kubota Consulting, Inc.

As of December 14, 2012
Issued on November 19, 2020





Valuation / Business Appraisal  |  Merger & Acquisition Advisory  |  Ownership Transition Planning  |  ESOP Services  |  Business Planning

DOL Exhibit 709



November 19, 2020

Mr. David R. Johanson
Senior Partner
Hawkins Parnell & Young, LLP
1776 Second Street
Napa, CA 94559

**Valuation of the Common Stock of Bowers + Kubota Consulting, Inc. as of December 14, 2020**

Dear Mr. Johanson:

I, Ian C. Rusk, on behalf of Rusk O'Brien Gido + Partners, LLC, have been engaged by Hawkins Parnell & Young, LLP as counsel for Brian J. Bowers to prepare an analysis of the fair market value of 100% of the common stock of Bowers + Kubota Consulting, Inc. ("Bowers + Kubota" or "the Company") as of December 14, 2012 ("the Valuation Date"). The Valuation Date represents the date on which the Bowers + Kubota Consulting, Inc. Employee Stock Ownership Plan and Trust (the "ESOP") purchased 100% of the Company's common stock from the Brian J. Bowers Trust dated December 22, 2010 and the Dexter C. Kubota Trust dated March 17, 2006 (the "Transaction").

We understand that the Transaction is the subject of litigation brought by the U.S. Secretary of Labor, Mr. Eugene Scalia (the "Plaintiff") against the ESOP (nominal defendant); the ESOP's sole independent trustee and fiduciary, Mr. Nicholas L. Saakvitne, deceased; Nicholas L. Saakvitne, a Law Corporation; Mr. Saakvitne's surviving wife, Sharon L. Heritage; the Company (nominal defendant); and Messrs. Bowers and Kubota (collectively, the "Defendants") in the United States District Court, District of Hawaii, Case No. 1:18-cv-155 ("this Litigation"), and that our analysis is to be used as evidence in favor of the Defendants in the defense of this Litigation. Given that the Transaction involved the sale of 100% of the Company's issued and outstanding capital stock, conveying complete voting control and all of the powers associated with that control, including annual election of the board of directors, to the ESOP trustee, we have prepared our valuation analysis on a controlling interest ownership basis.

I prepared this analysis and expert report in accordance with Internal Revenue Service ("IRS") Revenue Ruling 59-60 (1959-1, CB 237) and the Uniform Standards of Professional Appraisal Practice ("USPAP") promulgated by the Appraisal Standards Board of The Appraisal Foundation.

**Assignment and Compensation**
My compensation for this assignment is at the hourly rate of $350.00 and related hourly charges of between $2,000.00 and $4,000.00 for assistance provided by employees of my firm Rusk O'Brien Gido + Partners LLC. My compensation is not contingent upon my conclusions or the outcome of this Litigation.

i

## Summary of Qualifications and Experience

The opinions expressed are based on my twenty-two years of experience personally conducting business appraisals and providing merger and acquisition and ESOP advisory services for hundreds of architecture, engineering and environmental consulting firms, large and small, throughout the U.S. and abroad with a focus on business valuation / appraisal, ownership planning, ESOP advisory services, mergers & acquisitions, and strategic planning. Attached hereto as Exhibit A is my curriculum vitae.

## Testimony During Last Five Years

McDonough Associates, Inc. David Leibowitz, Chapter 7 Trustee of McDonough Associates, Inc., Plaintiff, v. Bowman International, Inc. f/k/a/ Bowman International, LLC and Bowman Consulting Group, Ltd., U.S. District Court, Northern District of Illinois, Case No.15 C 3021; Deposition date April, 25, 2016.

## Publications During Last 15 Years

I have been a contributing editor and co-author of the following publications in the last 15 years:

- *The Valuation Survey of A/E/P and Environmental Consulting Firms*, (2003 through 2009 editions) ZweigWhite (Natick, MA)

- *The Insider's Guide to Ownership Transition Planning*, ZweigWhite (Natick, MA)

- *The A/E Business Valuation and Merger & Acquisition Transactions Study*, (2014 – 2019 editions), Rusk O'Brien Gido + Partners, LLC (Sudbury, MA)

- *2015 A/E Ownership Transition Study*, Co-published by Practice Lab, Inc. and Rusk O'Brien Gido + Partners, LLC (Sudbury, MA)

## Documents Considered

I reviewed and considered the following documents in issuing this Report:

<u>Internal Sources</u>:
1. Documents produced by Robert H.Y. Leong & Company, CPAs, including:
    a. Combined Financial Statement 2010 (RHYL000549-000587);
    b. Combined Financial Statement 2011 (RHYL000588-000679)
    c. ESOP Transaction Documents (RHYL000207-RHYL000548);
    d. Permanent File (RHYL000001-000206);
    e. Work Papers 2008 (RHYL001155-001490);
    f. Work Papers and Tax Returns 2009 (RHYL001491-001781);
    g. Work Papers and Tax Returns 2010 (RHYL001782-002120);
    h. Work Papers and Tax Returns 2011 (RHYL002121-002435);
    i. Work Papers and Tax Returns 2012 (RHYL002436-002855)
2. Interim financial statements for the Company for eight months ended August 31, 2012, prepared by Robert H.Y. Leong & Company, CPAs (RHYL000680-RHYL000836);
3. Pro forma financial statements for the Company prepared by management on December 6, 2012, for the projected fiscal year ended December 31, 2012 (LIBRA-DOL INV 004976-004980);
4. Supporting contract backlog report prepared by the Company's management on December 6, 2012 (LIBRA-DOL INV 004975, 004982-004985);
5. Amended and Restated Articles of Incorporation Bowers + Kubota Consulting, Inc. (RHYL000359-000365)
6. Amended and Restated By-laws of Bowers + Kubota Consulting, Inc. (RHYL000366-000379);

7.  Federal and state (Hawaii) corporate tax returns for FY 2009 – 2011 for the Company (RHYL001491-002435);
8.  Bowers + Kubota Consulting, Inc. Employee Stock Ownership Plan (Effective as of January 1, 2012) (RHYL000213-000321)
9.  Bowers + Kubota Consulting, Inc. Employee Stock Ownership Trust Agreement (RHYL000313-000321);
10. Bowers + Kubota Consulting, Inc. Employee Stock Ownership Plan Summary Plan Description (RHYL000322-000352)
11. Bowers + Kubota Consulting, Inc. Resolutions of Board of Directors By Unanimous Written Consent Without a Meeting (RHYL000353-000354);
12. Joint Action of the Directors and Shareholders of Bowers + Kubota Consulting, Inc. (RHYL000355-000358).
13. ESOP Stock Purchase Agreement with Exhibits (RHYL000380-000464);
14. Bowers + Kubota Consulting, Inc. Stock Appreciation Rights Plan (draft) (RHYL00005-000023);
15. The documents and correspondence produced during discovery set forth in LIBRA-DOL INV 004340-005612;
16. Teleconference interviews conducted with the Company's senior management team on October 29, 2020;
17. Employment Agreement of Brian Bowers (RHYL000445-000454);
18. Employment Agreement of Dexter Kubota (RHYL000455-000464);
19. Restricted Use Report prepared by GMK on or about May 9, 2012 (Bowers/Kubota 007203-007214);
20. DOL Exhibit 515, URS Corporation Indication of Interest, dated December 3, 2011; and
21. Deposition Transcript of Brian J. Bowers as the Section 30(b)(6) Representative of the Company, dated October 13, 2020 (pages 1-4; 19-82 and 110-118).

External Sources:

22. The Bureau of Economic Analysis (U.S. Department of Commerce) < http://www.bea.gov/>;
23. Federal Reserve Board's Summary of Commentary on Current Economic Conditions ("The Beige Book"), prepared by the Richmond District, November 28, 2012; http://www.federalreserve.gov/monetarypolicy/beigebook/beigebook201301;
24. State of Hawai'i, Department of Business, Economic Development & Tourism, *Quarterly Statistical & Economic Report*, 3rd Quarter 2012;
25. IBISWorld*, Engineering Services—U.S. Industry Report,* Industry Code: *54133, December 2012;*
26. IBISWorld*, Architects in the U.S. Industry Report,* Industry Code: *54131, August 2012;*
27. Architectural Billings Index, The American Institute of Architects (Washington, DC), http://www.aia.org/;
28. United States Federal Reserve Statistical Release, Selected Interest Rates, http://federalreserve.gov/Releases/H15/update/;
29. Duff and Phelps' *2012 Risk Premium Report;*
30. FactSet Mergerstat, LLC, 2012 *Control Premium Study;*
31. Business Valuation Resources, DealStats (formerly Pratt's Stats) http://www.bvmarketdata.com;
32. ZweigWhite's *2012 Financial Performance Survey of Architecture, Engineering, Planning & & Environmental Consulting Firms* (Natick, MA);
33. Yahoo!® Finance;
34. Capital IQ (Standard & Poor's); and
35. IRS Revenue Ruling 59-60, 1959-1 CB 237—IRC Sec. 2031

## Company Description

Established in 1980, Bowers + Kubota Consulting, Inc. is a professional services firm headquartered in Waipahu, Hawai'i. The Company provides construction management, architecture, engineering and related services primarily to public sector clients throughout the state of Hawai'i.

## Information Sources

In developing our valuation analysis we utilized data from a variety of sources as cited above. We researched local and national economic conditions as of the Valuation Date and investigated the outlook for the Company's industry. We also investigated marketplace transactions of comparable publicly traded and privately held firms in order to develop market-based pricing indications.

Finally, we interviewed members of the Company's senior management team on October 29, 2020, in order to better understand the Company's history, condition and outlook as of the Valuation Date.

## Valuation Methods Utilized

We considered all available valuation methods including, without limitation, market-based approaches, income based approaches, and asset based approaches. Given that the Company is a going concern and as a professional service firm, is not heavily reliant on fixed assets to generate revenue and earnings, we have elected to utilize income and market-based approaches. Specifically, we developed a guideline public company method, a market transactions method, and a discounted cash flow method, and have given equal weight to each.

## Valuation Conclusion

Based on the analysis and underlying assumptions as detailed in this report, we estimate the fair market value of the common stock of Bowers + Kubota Consulting, Inc. on a controlling interest basis as of the Valuation Date, as follows:

| | |
|---|---|
| **Non-marketable Controlling Interest Equity Value** | **$ 44,600,000** |
| Total Shares Issued and Outstanding | 1,000,000 |
| **Per Share Value (pre-dilution)** | **$ 44.60** |

## Dilutive Impact of Stock Appreciation Rights

As part of the Transaction, the Company authorized 175,000 stock appreciation right units (SARs) for future issuance as employee incentives. Whereas the Company did not issue any SARs at the time of the Transaction, the authorized SARs had the potential to cause future dilution of the Company's common stock value.

We have, therefore, analyzed the theoretical dilutive impact of the authorized SARs using the Black-Scholes Option Pricing Model. This analysis is detailed in Exhibit 6 and indicates a potential dilutive impact of approximately $1,550,000 (3.5%). Adjusting for this dilutive impact results in the following indication of value:

| | |
|---|---|
| **Non-marketable Controlling Interest Equity Value** | **$ 44,600,000** |
| Less Impact of Dilution | ($1,550,000) |
| **Fully Diluted Non-marketable Controlling Interest Value** | **$ 43,050,000** |
| Total Shares Issued and Outstanding | 1,000,000 |

| **Fully Diluted Value Per Share (rounded)** | **$ 43.05** |
|---|---|

It is my opinion that the fair market value of the common stock of Bowers + Kubota Consulting, Inc. on a non-marketable controlling interest basis as of December 14, 2012, was $43,050,000 or $43.05 per share. This is the appropriate valuation basis given the circumstances of the Transaction, which involved the sale of 100% of the Company's common stock, representing full voting control.

This report is not intended to be used for any other purpose that than those stated herein. Other qualifying statements and limiting conditions, which are customary in a report of this nature, are presented in Appendix A.

Sincerely,

Ian C. Rusk, ASA
Managing Principal
**Rusk O'Brien Gido + Partners, LLC**

## TABLE OF CONTENTS

Definition of Fair Market Value                                              1

Company Description & History                                               2

Organizational Structure, Management & Ownership                           5

Competitive Environment                                                    8

National & Local Economic Conditions                                       9

Industry Overview & Outlook                                               13

Financial Performance & Condition                                         19

Discounts & Premiums                                                      22

Valuation Approaches & Methodology                                        25

Application of the Guideline Public Company Method                        27

Application of the Market Transactions Method                             30

Application of the Discounted Cash Flow Method                            31

Black-Scholes Analysis of Stock Appreciation Rights                       35

Valuation Conclusion                                                      36

### APPENDICES

A.  Qualifying Statements and Limiting Conditions                         37

B.  USPAP Certification                                                   39

C.  Appraiser's Qualifications                                            40

D.  Definition of Financial Terms & Ratios                               43

### FINANCIAL EXHIBITS

Exhibit 1:  Historical Financial Statements & Performance Ratios

Exhibit 2:  Adjusted Earnings Schedule

Exhibit 3:  Guideline Public Company Method

Exhibit 4:  Market Transactions Method

Exhibit 5:  Discounted Cash Flow Method

Exhibit 6:  Black-Scholes Analysis of Stock Appreciation Rights

**Definition of Fair Market Value**

Our analysis was developed in order to estimate the "fair market value" of the Company as of the Valuation Date. The Valuation Date represents the date on which the ESOP purchased 100% of the Company's common stock from the Brian J. Bowers Trust dated December 22, 2010 and the Dexter C. Kubota Trust dated March 17, 2006 in the Transaction.

Under the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), an ESOP may not pay more that "adequate consideration" in such a transaction. "Adequate consideration" is defined in Section 3(18) of ERISA as "the fair market value of the asset as determined in good faith by the trustee or named fiduciary pursuant to the terms of the plan and in accordance with the regulations promulgated by the Secretary of Labor".

U.S. Treasury regulations relating to Federal estate taxes [26 C.F.R. §20.2031-1(b)] define fair market value as "The price at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or to sell and both having reasonable knowledge of relevant facts."

The concept of fair market value assumes an arm's length market transaction. Where no active open market exists, as is generally the case for the stock of a privately held company, the Internal Revenue Code dictates that the value of such securities "…shall be determined by taking into consideration, in addition to all other factors, the value of stock of securities of corporations engaged in the same or similar line of business which are listed on an exchange." The Code goes on to suggest that the appraiser should consider the following factors in their analysis:

1. The nature of the business and history of the enterprise from its inception.
2. The economic outlook in general and the condition and outlook of the specific industry in particular.
3. The book value of the stock and the financial condition of the business.
4. The earning capacity of the company.
5. The dividend paying capacity of the company.
6. Whether the enterprise has goodwill or other intangible value.
7. Sale of the stock and the size of the block of stock to be valued.
8. The market price of stock of corporations engaged in the same or a similar line of business having their stock actively traded in a free and open market, either on an exchange or over-the-counter.

Business appraisers may use a variety of approaches to valuation that effectively follow the aforementioned IRS guidelines. These approaches are described in the Valuation Approaches & Methodology section of this report. At Rusk O'Brien Gido + Partners, LLC, our philosophy is to utilize multiple methods (to the extent they are applicable), rather than relying on a single method. We believe that this is the best way to develop an accurate and reliable estimate of fair market value.

Finally, it is important to note that business appraisal is not an exact science. True fair market value can only be determined by arm's length negotiations between a willing buyer and a willing seller. An appraiser can only estimate fair market value given careful analysis of the available information and reliance on reasonable assumptions.

## Company Description & History

The Company was established in Hawai'i in 1980 as KFC Airport, Inc., and changed to its current name in 2008. It also operates an affiliate Company—Bowers + Kubota Management, Inc., which was established in 1994, and serves as a contracting vehicle for federal projects under its small business designation.

Initially, the Company was focused on providing construction management services to a small client base consisting largely of the state's airports, which are managed by the Hawai'i Department of Transportation. Beginning in 1998, the Company began to expand its client base to other public agencies throughout the state. In 2000, it also began to expand its service offerings, adding architecture and engineering services to its core construction and program management services.

Below is a detailed list of the Company's service offerings.

Construction and Program Management
- Construction Planning, Coordination and Construction Oversight
- Project Scheduling, Cost Control and Estimating
- Constructability Review and Value Engineering
- Claim Analysis
- Special Inspection Services
- Project Documentation
- Project Closeout
- Commissioning Services

Project Management
- Program Master Planning and/or Design
- Feasibility Studies
- Existing Condition Assessments
- Construction Quality Assurance and Quality Control

Architectural Services
- Concept Design and Analysis
- Feasibility Study
- Programming
- Project Budgeting/Cost Estimating/Analysis
- Construction Documentation
- Construction Administration/Management
- Independent Design/Technical Reviews
- Existing Facility Surveys
- Sustainable Design
- Interior Design

Civil Engineering Services
- Planning
- Site Development
- Grading and Drainage
- Utility Design
- Infrastructure Planning and Design
- Low Impact/Sustainable Site Design
- Cost Estimating
- Bidding and Permitting Services

- Plan Checking/Peer Review
- Other Specialty Services

Electrical Engineering
- Electrical Engineering Design
- Telecommunications Engineering Design
- Illumination Engineering Design
- Fire Alarm Design
- Utility Company Coordination
- Cost Estimating/Cost Analysis
- Construction Documentation
- Bidding and Permitting Services
- Due Diligence/Existing Conditions Surveys

The Company has completed a wide range projects throughout Hawai'i and the Pacific Rim. Management prides itself on providing its clients with the highest level of service. Its commitment to superior quality and services is evidenced by its receipt of numerous state, and national honors and awards, including the prestigious 'Oihana Maika'i award from the Hawai'i State Award of Excellence program, which is based on the Malcolm Baldrige National Quality core principles.

The Company also has been recognized both locally and nationally for its workplace culture and its growth. Recent awards as of December 14, 2012, include, without limitation:

- 2012 "Hawai'i Best Places to Work"- 1st Place
- 2012 Hawai'i Most Family Friendly Company - 2nd Place
- 2012 "Hawai'i Most Healthy Work Place" - 1st Place
- 2012 "Psychologically Healthy Workplace" – Hawai'i winner and national award
- 2012 PBN - Hawai'i Healthiest Employer - 1st Place
- 2011 and 2012 National "CIVIL ENGINEERING Best Places to Work" - 1st Place
- 2012 Top 100 A-E Growth Firms in the U.S.

The Company's services are offered to a diverse mix of public sector agencies as well as a small number of private sector clients. In terms of individual clients, the Company's revenue is relatively well-diversified. The following chart shows the top ten clients in fiscal year 2010, their respective net service revenue levels and percentage of total net service revenue.

| Client Name | Net Service Revenue | % of Total |
|---|---|---|
| Army Corps of Engineers | $ 3,965,048 | 21% |
| Hawai'i DOT – Airports (DOT-A) | 3,453,412 | 18% |
| Hawai'i Department of Education | 2,544,344 | 14% |
| Honolulu City & County Wastewater | 2,466,848 | 13% |
| Hawai'i DOT – Highways | 1,925,716 | 10% |
| Tripler Army Medical Center | 1,633,123 | 9% |
| Parsons Corp | 803,501 | 4% |
| Honolulu City & County – Non-wastewater | 721,711 | 4% |
| Department of Veterans Affairs | 612,716 | 3% |
| EnviroServices (DOT-H) | 584,666 | 3% |

The composition of the Company's revenue by market sector fluctuates from year-to-year. The charts below illustrate the breakdown of revenue over the fiscal years 2009, 2010 and 2011 by public sector agency and other markets. The charts demonstrate the diversity of the Company's revenue

sources, and the Company's ability to shift its resources from one market to another as projects are concluded and new projects are awarded.

## Net Service Revenue by Market Sector



Overall, while its operations are concentrated in the State of Hawai'i and Pacific Rim region, Bowers + Kubota is well diversified in terms of its service offering, market sectors served and individual clients.

## Organizational Structure, Management & Ownership

The Company is organized as a corporation in the state of Hawai'i. As of the Valuation Date it was governed by a board of directors consisting of the two owners / officers—Brian Bowers and Dexter Kubota.

On an operational level, the Company's organization structure is relatively flat, with executive management duties handled by the two owners, and a team of principals and associates managing the operations and overseeing the project teams.

An abbreviated version of the Company's organization chart is presented below:



The Company's management team includes professionals with long tenures with the Company and extensive experience in their respective professional fields. Below are brief backgrounds on the Company's senior managers.

**Mr. Brian J. Bowers, P.E., C.C.M.** - President
Brian Bowers has served as the Company's president since 1997. He joined the Company 1987 as a construction manager and has 31 years of experience overall. Mr. Bowers graduated from the United States Military Academy at West Point with a Bachelor of Science Degree in Engineering Mechanics. He also received a Master's Degree in Business Administration from the University of Hawai'i and a Master of Science Degree in Strategic Studies at the U.S. Army War College. He is a member of the Construction Management Association of America, and the American Council of Engineering Companies of Hawai'i. Mr. Bowers is a Certified Construction Manager and a registered professional civil engineer in Hawai'i, Virginia and Guam.

**Mr. Dexter C. Kubota** - Senior Vice President
Mr. Kubota joined the Company in 1988 as a civil engineer and serves as Senior Vice President and Principal of the firm. Mr. Kubota graduated from the University of Santa Clara with a Bachelor of Science, specializing in Civil Engineering. He also received a Master of Science, specializing in Civil and Environmental Engineering, from the University of Washington. Mr. Kubota is a Certified Value Engineer by the Society of American Value Engineers (SAVE) and is also a registered Professional Civil Engineer (PE) in Hawai'i, as well as in California. He has been enthusiastically involved in a variety of professional organizations-serving as the State President and National Director of the

National Society of Professional Engineers (NSPE) and President of the American Public Works Association (APWA).

**Mr. Mark Nakao, AIA** – Senior Manager
Mr. Nakao joined the Company in 2000 as an architect and currently serves as a Principal Architect. He is a registered architect in Hawai'i and has played an important role in successfully completing over 600 AE projects with the Company. His roles include project manager, construction manager, principal architect, project architect, and quality control manager. Mr. Nakao has completed the U.S. Army Corps of Engineers (USACE) Construction Quality Control Management (CQCM) Course for Contractors as well as the OSHA Construction Safety Course. He has also been an active member in the American Institute of Architects (AIA) - Honolulu Chapter. He graduated from the University of Oregon with a Bachelor of Architecture.

**Mr. Eric Iwamoto, PE, LEED AP** – Senior Manager
Mr. Iwamoto joined the Company in 2001 as a civil engineer and currently serves as a Principal. Mr. Iwamoto graduated from San Diego State University with a Bachelor of Science in Civil Engineering. He is a licensed Professional Civil Engineer (PE) in Hawai'i, as well as in California. Under the U.S. Green Building Council (USGBC), he is a LEED Accredited Professional (LEED AP) and has a Class B General Contractor's license.

**Mr. Michael Toyama, CHFM** – Senior Manager
Mr. Toyama joined the Company in 2002 as a project manager and currently serves as a Principal. He holds the Certified Healthcare Facility Manager designation with the ASHE along with numerous other professional certifications. Mr. Toyama graduated with a Bachelor of Business Administration in Management from the University of Hawai'i.

**Joelle Dubois, PE CCM** – Senior Manager
Ms. Dubois joined the Company in 1998 and has served as a project engineer, project manager and senior manager in the Company. She graduated with a Bachelor of Science degree in Civil Engineering from the University of Wyoming.

**Dawn Marugame** – Senior Associate
Ms. Marugame joined the firm in 2006 as an office manager and is currently a Senior Associate of the firm. Ms. Marugame graduated from the University of Hawai'i at Manoa with a Bachelor of Business Administration, specializing in accounting.

**Kurt Kunimune, PE** – Senior Associate
Mr. Kunimune joined the Company in 2000 as a civil engineer and is currently a Senior Associate of the firm. He graduated from Santa Clara University with a Bachelor of Science in Civil Engineering. He later graduated from the University of Washington with a Master of Business Administration. Mr. Kunimune is a licensed Professional Civil Engineer (PE) in Hawai'i and Washington State.

**Mr. Steve Ientille** – Senior Manager
Mr. Ientille joined the Company in 2001 and serves as the manager of the Kauai office and a project manager. He has 30 years of experience in construction management and cost estimating and holds professional certifications from HDOT in field testing and sampling, and from the Occupational Safety & Health Administration (OSHA) in identifying workplace hazards and operating safely in confined spaces.

**Ownership**
Ownership of the Company has historically been concentrated with the Company's senior management. Since the reorganization as Bowers + Kubota Consulting, Inc. in 2008, it has been owned by its president, Brian Bowers, and its senior vice president, Dexter Kubota, through their

respective trusts. As of the Valuation date, Mr Bowers' trust held 510,000 shares (51%) and Mr. Kubota's trust held 490,000 shares (49%). There have been no recent transactions of shares of the Company's capital stock.

## Competitive Environment

In general, the engineering and construction management industry is a highly fragmented one characterized by low barriers to entry. The total number of business enterprises in the overall engineering services industry is estimated at over 140,000 (see Industry Analysis section of this report). These enterprises range from sole practitioners to publicly traded firms with revenue in the billions of dollars.

The Company's competitors range from smaller architecture and engineering firms with construction management practices, to larger national/international multi-discipline firms. Management cites the following firms as its most frequently encountered competitors.

| Competitor Name | Location (headquarters) | Size (employees) |
|---|---|---|
| Jacobs Engineering | Pasadena, CA | 60,000 |
| URS Corporation | San Francisco, CA | 46,000 |
| AECOM Technology Corp | Los Angeles, CA | 45,000 |
| CH2M Hill International Ltd. | Englewood, CO | 30,000 |
| Parsons Brinckerhoff | New York, NY | 14,000 |
| SSFM International | Honolulu, HI | <100 |
| Engineers Surveyors Hawai'i, Inc. | Honolulu, HI | <100 |
| GMP International, Inc. | Honolulu, HI | <100 |
| Mitsunaga & Associates, Inc. | Honolulu, HI | <100 |
| RM Towill Corporation | Honolulu, HI | <100 |
| TM Designers, Inc. | Honolulu, HI | <100 |

The Company is unique relative to its competitors in that construction and program management are its primary services and its focus as an organization. In contrast, its competitors are first and foremost design firms that offer construction management as an additional service. Management estimates that approximately 80% of its revenue is derived from construction and program management engagements. This focus has allowed the Company to develop deep expertise in managing large scale and complex public works projects.

Another significant advantage is the Company's origins as a Hawai'i-based firm with a long history in the islands' communities. Hawai'i is well known as a notoriously difficult state for out-of-state businesses to gain market share. Out-of-state firms seeking to do business in the state frequently team with local firms like the Company in order to compete for projects in the state.

The Company also is the largest firm among its local Hawai'i-based competitors. Its size combined with its local presence and long history in the community, have allowed it to capture a substantial share of the state's construction management business.

## National & Local Economic Conditions

We have analyzed economic conditions on both a national and local basis in order to better understand the business environment in which the Company operates its prospects for future growth and earnings.

### Bureau of Economic Analysis Data

Our first source for national economic data was the Bureau for Economic Analysis ("BEA")—a division of the U.S. Department of Commerce. Below are excerpts from the BEA's latest report on the U.S. economy. As illustrated in the chart below, US real GDP has grown, albeit at a modest rate, for thirteenth straight quarters since the end of the recession.



Source: Bureau of Economic Analysis

Real gross domestic product is defined as the output of goods and services produced by labor and property located in the United States. Real GDP increased at an annual rate of 3.1% in the third quarter of 2012 (from the second quarter to the third quarter), according to the "third" estimate released by the Bureau of Economic Analysis. In the second quarter, real GDP increased 1.3%.

The increase in real GDP in the third quarter primarily reflected positive contributions from personal consumption, private inventory investment, federal government spending, residential fixed investment, and exports that were partly offset by a negative contribution from nonresidential fixed investment. Imports, which are a subtraction in the calculation of GDP, decreased.

The acceleration in real GDP in the third quarter primarily reflected upturns in private inventory investment and in federal government spending, a downturn in imports, an upturn in state and local government spending, and an acceleration in residential fixed investment that were partly offset by a downturn in nonresidential fixed investment and a deceleration in exports.

The national unemployment rate, another indicator of overall economic condition, while still high, has steadily improved over the last two years, as the chart below illustrates, and stood at 7.7% as of November of 2012.

9



### Federal Reserve Board Data

Another source we used for national economic data was the Federal Reserve Board's *Summary of Commentary on Current Economic Conditions by Federal Reserve District*, which is commonly known as the Beige Book. Excerpts from the latest available Beige Book report are presented below.[1]

Economic activity expanded at a measured pace in November of 2012, according to reports from contacts in the twelve Federal Reserve Districts. Contacts in a number of Districts expressed concern and uncertainty about the federal budget, especially the "fiscal cliff." Among key sectors, consumer spending grew at a moderate pace in most Districts, while manufacturing weakened, on balance. Several Districts reported slight gains in residential and commercial real estate. Non-financial services also differed among Districts, with Philadelphia businesses indicating softer demand, while firms in other Districts reported pockets of robust demand for professional, scientific, and technical services.

In transportation, reports were mixed. Hurricane disruptions slowed freight shipments in some Districts, while simultaneously boosting demand for shipments of emergency supplies. In banking and financial services, higher demand for home mortgage loans and auto loans increased consumer lending in some Districts, although small business loan demand was generally described as weaker to only moderately higher. Credit quality improved on net.

Most Districts reported modest gains in hiring, while wage and price pressures remained mostly subdued. Employment increased in more than half of the twelve Districts. Wage growth was described as modest at best, constrained in part by an abundant labor supply. Price increases, for the most part, remained in line with the modest pace reported in the October Beige Book.

### Regional Economy

As the Company's operations are concentrated in the state of Hawai'i, which is located in the twelfth Federal Reserve District (San Francisco), we also have investigated economic conditions in this specific market. The following are excerpts from the Federal Reserve Beige Book report for the Twelfth District.

---

[1] Federal Reserve Board *Summary of Commentary on Current Economic Conditions by Federal Reserve District,* prepared by the Richmond District, November 28, 2012

## The Twelfth District – San Francisco

Twelfth District economic activity expanded at a modest pace during the reporting period. Price movements for energy items were mixed: retail gasoline prices fell, and electricity prices rose in some areas. Prices for some intermediate materials used in the construction sector, such as drywall and steel rebar, ticked up, while log and pulp prices remained flat. Limited hiring plans and ready worker availability in most sectors and regions have held down increases in wages and compensation.

District manufacturing activity was mixed across sectors but generally appeared to move up. While demand for scrap metal remained somewhat weak by historical standards, that for steel products used in automotive manufacturing and in infrastructure and nonresidential construction improved. Contacts indicated that production activity picked up at petroleum refineries.

Housing demand in the District strengthened further, while demand for commercial real estate was largely stable. Both prices and sales transactions of homes climbed in most areas, stimulating continued growth in home construction activity. Demand for nonresidential space was largely stable. However, contacts reported that in select geographic areas of the District, substantial growth of technology firms has boosted demand for office space.

Contacts from financial institutions reported that loan demand was unchanged or up somewhat, and credit quality improved. Business loan demand was characterized as moderate. Although owner-occupied commercial real estate financing is readily available, banks in most regions remain reluctant to lend to real estate investors outside of the multifamily residential sector.

## Hawai'i State Economy

According to the Hawai'i Department of Business, Economic Development & Tourism's statistical and economic report for the third quarter of 2012, state economists expect overall positive economic growth for the remainder of 2012 and into 2013. The report also found that all of Hawai'i's major economic indicators, which include labor, income & prices, taxes, tourism, construction, and bankruptcies, all remained positive.

Hawai'i Island's unemployment rate dropped to 9.2% during the second quarter, a decrease of 1.1 percentage points from the same quarter of the prior year. Hawai'i County also recorded an increase in visitor arrivals and days spent on the island, according to the report. In the second quarter, the island saw visitor arrivals increase by 8% and the length of visitor stays go up by 6.6%, compared to the same quarter of the prior year. The state anticipates overall visitor arrivals will have increased 8.6% in 2012, which is 2.1 percentage points higher than it had forecast in May. It also anticipates visitor spending will have gone up by 15.2% in 2012 — 6.2 percentage points higher than previously forecast.

The forecast for GDP growth for Hawai'i is anticipated to be 1.5%, down 0.7 percentage points from the prior forecast. For 2013, the department expects to see GDP increase by 2.3%. Personal income in current dollars is expected to have increased by 4.3% in 2012, a half-percentage point below the previous forecast. For 2013, personal income growth is expected to be about 4.8%.[2]

## U.S. Transportation Markets

Due to the Company's focus on the transportation markets in the U.S., we have examined this market and the key trends and legislative activity expected to impact it.

---

[2] State of Hawai'i, Department of Business, Economic Development & Tourism, *Quarterly Statistical & Economic Report*, 3rd Quarter 2012.

According to the U.S. Department of Transportation's "Budget Highlights – Fiscal 2013" report, the largest portions of the historical FY 2012 and projected FY 2013 budgets belong to the Federal Highway Administration ("FHA"), Federal Aviation Administration ("FAA") and the Federal Transit Administration ("FTA") at approximately $43 billion, $16 billion and $10 billion, respectively out of a total $73 billion budget.[3]

On July 6, 2012, President Obama signed into law P.L. 112-141, the *Moving Ahead for Progress in the 21st Century Act* (MAP-21). The first multi-year transportation authorization enacted since 2005. The law funds surface transportation programs at over $105 billion for fiscal years 2013 and 2014. More specifically it provides the FTA with significant new authority to strengthen the safety of public transportation systems throughout the U.S. The act also puts new emphasis on restoring and replacing an aging public transportation infrastructure.

The Obama administration's anticipated FY 2014 budget request for the Department of Transportation is $77 billion, which would be 6% above the actual FY 2012 levels and 5% above projected FY 2013 levels. The requested budget also includes a $50 billion program to provide immediate transportation investments in key areas, such as structurally deficient bridges. The administration indicates that resources will fund needed investments in vital transportation systems while at the same time creating jobs and strengthening the U.S. economy.

### Conclusion

As detailed above, most signs point to a continued recovery of the overall U.S. economy. U.S. GDP has grown steadily since the 2nd Quarter of 2009, while the national unemployment rate has continued to fall, standing at 7.7% as of the Valuation Date. GDP continues to be driven by public sector investment, and more recently boosted by private sector investment and personal consumption.

The Company's concentration on the public sector have allowed it to benefit from continued Federal and state infrastructure investment, including the landmark $831 billion American Recovery and Reinvestment Act of 2009, and subsequent MAP-21 transportation authorization.

As of the Valuation Date, the Company was well positioned to benefit from the strengthening of the overall U.S. economy and growth in the Hawai'i state economy, and continuing investment in public sector infrastructure.

---

[3] U.S. Department of Transportation, *Budget Highlights – Fiscal Year 2013*, Last Updated September 12, 2012.

## Industry Overview & Outlook

The Company operates primarily in the engineering, architecture and construction services sector. Given the Company's specific services, the most applicable Standard Industrial Classification Code ("SIC") is 8711 and the most applicable North American Industry Classification System ("NAICS") codes are 541330.

We have examined the nature of the industry and current trends in order to better understand the Company's position in the industry and its future prospects. Statistics and commentary presented below are from IBISWorld's U.S. Industry Reports on the engineering services sector and heavy construction sector.

### Engineering Services

Statistics and commentary on the engineering services industry presented below are excerpted from the latest IBISWorld U.S. Industry Report on the engineering services sector.[4] The following chart from the report presents a summary of the industry's size, profile, five-year historical growth and five-year projected growth.



Leading up to the recession, the engineering services industry maintained a robust pace of expansion. Its growth corresponded with strong cyclical growth in downstream construction markets, record levels of investment into industrial capacity and energy infrastructure, and increased spending on public infrastructure. However, the recession's effect on construction significantly eroded investment trends in several key markets, resulting in an overall decline in revenue over the past five years.

---

[4] *IBISWorld Industry Report 54130–Engineering Services in the US*, IBISWorld, Inc., December 2012.

Building on momentum from 2011, a slight improvement in downstream markets in 2012 is expected to push revenue higher. Nevertheless, industry growth will be modest as clients remain hesitant to commit to large projects due to continued economic uncertainty.

Over the next five years through 2017, revenue in the engineering services industry is forecast to increase at an average annual rate of 2.9% to $211.2 billion. Demand conditions will strengthen in 2013, boosted by an improvement in private, fixed-capital investment, increased industrial production and improving business sentiment.

Improving economic conditions will support demand for project design, construction management and procurement. The value of nonresidential building construction is projected to increase at an annualized rate of 6.5% over the next five years. Similarly, demand from building, development and general contracting is anticipated to rise at average annual rate of 8.7% during that time.

Demand for the engineering services industry is forecast to improve slightly across all key downstream markets in 2013, before showing stronger growth during the remainder of the five-year outlook period. The solid pace of industry expansion will be supported by the return of investment into electric-power infrastructure and communications markets, which experienced many delays over the past five years. The power generation market should be particularly robust as the emphasis on the development of clean energy continues to rise.

Several other factors will boost demand for the engineering services industry during the five years to 2017, including growth in downstream demand from building, developing and general contracting, which is forecast to nearly reach prerecession levels by 2017. Furthermore, private fixed-capital expenditure is also expected to rise, driving up demand for engineering design and process-management services on the planning and installation of industrial equipment. Such expenditure is also expected to raise demand for asset management services for the maintenance and operation of existing plants.

As illustrated in the following chart, the principal activities of this industry include design services on construction and industrial processes.



Accounting for about 22.5% of industry revenue, the industry's largest product segment is industrial and manufacturing plant and process projects. This segment includes the provision of design services on industrial processes, equipment and product development. It also includes associated services, such as asset management, monitoring and the operation of industrial processes. These services are important for companies involved in mining, refining, power generation and manufacturing operations. For example, typical projects in the power generation field include cogeneration power plants, industrial gas turbines and emergency power generation stations. This service has risen during the past five years as an emphasis has been put on the creation of clean energy.

Transportation projects are estimated to represent 15.5% of industry revenue. The segment accounts for all projects that are related to transportation, including mass transit systems, airports and highway and roadway projects. Highway and roadway projects make up the vast majority of transportation project revenue. The segment largely relies on federal and state budgets for growth. Recently, the transportation segment has grown, largely due to an increase in federal spending on infrastructure projects to reduce unemployment (stimulus spending).

Commercial, public and institutional projects generate about 13.5% of industry revenue. This segment provides renovation and design services for new buildings, including schools, parks and retail space. Renovation accounts for a third of this segment's revenue; however, such projects are expected to see an increase in demand as more businesses are likely to refrain from enduring the costs of new construction in an uncertain economy. In addition, as the economy recovers, businesses and institutions will likely look to make improvements to facilities that were put off during the recession to avoid taking on additional costs.

Federal government projects are estimated to account for 12.5% of industry revenue. This spans a wide range of services, but often focuses on military services and facilities. While this segment has risen during the past five years it is forecast to decline as government spending is tightened due to the rising budget deficit.

Municipal utility projects represent about 10.0% industry revenue. This includes the design of landfills and water collection and treatment facilities. It also includes other municipal utility projects, such as local power stations. Water collection, distribution, treatment and disposal projects generate the majority of this segment's revenue. Following the recession, many cities have been strapped for cash and have reduced spending on everything except for necessary system upgrades. In addition, the deregulation of the electricity market in the late 1990s has slowly eroded municipally owned energy providers. Consequently, this segment has seen a decline in demand during the past five years.

Project management services, which account for about 8.0% of industry revenue, include the provision of pre-design services, such as feasibility studies and environmental impact studies. It also involves the planning, scheduling, monitoring, reporting and controlling of all resources in a project to meet time, cost and quality objectives. Similarly, construction management involves the management and coordination of independent contractors, along with planning, scheduling and cost reporting, site supervision and quality assurance administration.

Residential building projects account for an estimated 7.5% of industry revenue. This segment accounts for high rises, apartments, condos and homes. Like the commercial, public and institutional projects segment, residential building services can be divided between new projects and renovations. New buildings represent the majority of this segment, estimated to generate 84.6% of revenue from residential projects. Following the housing bubble and subprime mortgage crisis, residential projects have declined as a whole since the recession. As a result, this segment has declined in terms of its share of revenue.

Industry operators also provide a variety of other services that are estimated to account for 10.5% of industry revenue. Projects include those focused on environmental services, covering a broad range of activities, such as urban design; recreation and traffic planning; environmental impact assessment; community consultation; geographic and landscape architecture; contaminated site management and natural resource management. In addition, projects entail work with respect to telecommunications, broadcasting, research and development and other consulting services.

There are many factors that drive the overall demand for engineering services. Many of the industry's downstream markets rely on the level of general economic activity, such as commercial building projects. Consequently, the performance of the wider economy can have serious effects on industry demand.

Other key determinants of industry demand are the performance of industries with high levels of complex capital equipment and structures (e.g., mining, manufacturing and transportation); increased outsourcing of public sector activities to the private sector and the privatization of public sector assets in the areas of electricity generation and rail transport; and investment into industrial production capacity and the introduction of technologically advanced processes.

## Architectural Services

Statistics and commentary presented below are excerpted from the latest IBISWorld's U.S. Industry Report on the architectural services sector, and from the American Institute of Architects. The IBIS World chart below summarizes the key characteristics of the domestic (US) market for architectural services including historical and projected growth. [5]



---

[5] IBISWorld Industry Report 54131 - *Architects in the US*, IBISWorld, Inc. (August 2012)

The architecture industry as a whole derives the bulk of its revenue from non-residential building design. Revenue is typically generated from fee-based contracts from preplanning and design services for construction and building projects.

Before the recession, the architectural industry blossomed, driven by strong performance in key downstream markets. However, demand deteriorated in 2008 as the subprime mortgage crisis took hold of construction markets across the country. Only a small portion of industry revenue is derived from the residential real estate market; however, similar declines also occurred in the commercial real estate market, making for an industry-wide recessionary decline.

In the five year period prior through 2012, IBISWorld estimates that industry revenue decreased an average of 2.6% annually to $42.4 billion. Industry revenue declined precipitously during the recession years due to a deteriorating construction market and a decline in the number of building projects being planned. Further, business bankruptcies and pre-recession overbuilding have caused an oversupply of commercial and industrial real estate. The residential real estate market has also contracted dramatically, with the number of housing starts plummeting during the past five years.

Revenue is expected to increase 4.0% through 2012 due to marginal improvements in downstream construction markets. Profit margins are expected to increase to 7.5% of revenue in 2012, up from 6.6% in 2011. However, profit levels remain below prerecession levels. To maintain margins, many large firms have taken cost-cutting measures, such as laying off workers and cutting wages.

About half of architectural practices are sole proprietors or partnerships that do not have any employees other than the owner(s); however, these non-employer firms generate just 6.4% of total revenue. Small practices were particularly hurt by the downturn because of their reliance on the residential real estate market. Further, they have fewer variable costs to cut than their larger counterparts. Many of these small operators left the industry during the recession, causing the number of firms to fall an average of 0.9% annually to 99,731 in the five years prior to 2012. Over the next five years, the industry is expected to benefit from improvement in downstream industries. The volume of residential and non-residential construction projects will increase as access to credit becomes more readily available for clients. While revenue is projected to grow an average of 4.1% annually to $51.8 billion in the five years to 2017, it is not expected to surpass the industry's 2008 peak until 2015. Profit margins are also expected to rise during the next five years as more projects are put into firms' pipelines.

Trends in institutional and commercial or retail developments are major drivers of industry revenue. Demand for this type of construction is sensitive to business sentiment, economic conditions and interest rates. Demand from non-residential construction is expected to increase through 2012, representing a potential opportunity for the industry.

General building construction firms that offer full construction services to clients are an emerging source of competition for this industry. Offering "one-stop" services makes general building construction firms an attractive option to clients. Competition from these substitutes is expected to increase slowly through 2012, indicating a potential threat for the industry.

The demand for the construction of single and multi-family residential units and apartments influences demand for industry services. Demand for residential construction is sensitive to consumer sentiment, economic conditions and interest rates. This driver is expected to increase through 2012. The total number of housing starts has a direct influence on industry revenue, with an increase in the number of housing starts positively affecting the industry. This driver is also expected to increase during 2012.

The American Institute of Architects and its chief economist, Kermit Baker, periodically survey the industry to measure trends in architectural billings (i.e., revenue) and new project inquiries. The survey is known as the Architectural Billings Index, or ABI. The latest ABI report shows a positive trend, as illustrated in the charts below.[6]

As the graph below shows, architectural billings have been on the rise since August of 2012 and reached the highest level of growth since before the recession in November of 2012 before falling back slightly in December. New inquiries are also on the rise; hovering at or around 60 in the last quarter of 2012 (any level above 50 indicates an increase).



All sectors reported growth through the last quarter of 2012, however, the commercial/industrial sector posted the strongest increase at an index of 53.4, while the growth rate of residential billings, previously the highest growth sector, slowed over the last quarter.

**Conclusion**

As with the economic analysis cited in this report, industry analysis points to a continuing overall rebound in the engineering services, architectural services and heavy infrastructure construction industry in the U.S. The IBISWorld studies cited above indicate that the engineering and construction sectors in which Bowers + Kubota operates are all expected to experience growth over the next five years. This growth is expected to be driven by a strengthening non-residential construction market, continuing public sector investment in infrastructure, and increasing private sector investment.

---

[6] Architectural Billings Index, The American Institute of Architects (Washington, DC), http://www.aia.org/

## Financial Performance & Condition

The Company's summarized financial statements are presented in Exhibit 1. We have based this analysis on financial statements provided by the Company's management, which included compiled financial statements prepared by Robert H.Y. Leong & Company, CPAs for the fiscal years ended December 31, 2008 through 2011, and the interim period ended August 31, 2012, pro forma financial statements for the projected fiscal year ended December 31, 2012, and Federal & state (Hawai'i) tax returns for years 2009 through 2011. We have not attempted to independently verify or audit these statements as is customary with valuation reports of this nature. As footnoted below, financial statements for fiscal years 2008 and 2009 reflect cash basis accounting, while financial statements for 2010 forward reflect accrual basis accounting. Industry comparison data is from the *2012 Financial Performance Survey of Architecture, Engineering & Environmental Consulting Firms published by ZweigWhite* (Natick, MA) and represents median and top quartile statistics.

The chart below graphically presents the Company's five-year history of gross revenue, net service revenue and earnings (as measured by operating profit).

### Historical Revenue and Earnings



*Cash Basis
**Pro Forma Basis

The Company has experienced overall revenue and earnings growth over the period examined, including through the height of the 2008/2009 recession, when many firms in the industry were experiencing significant contractions. Its compounded growth rate of net service revenue (fiscal year 2008 through pro forma fiscal year 2012) was 16.2%.

The Company's recent growth represents a continuation of a long history of growth going back to the period in which the current owners assumed management of the Company. Management attributes this consistent long-term growth to a number of factors, including: its dominance of the construction management market in Hawai'i; its high levels of client satisfaction as measured by the reviews it has conducted with its clients over the past 20 years; its strong workplace culture as demonstrated by its many "Best Place to Work" awards both nationally and locally, which in turn has resulted in an engaged and motivated workforce and low employee turnover; and its leadership's focus on executing its strategic business plan.

Management indicates that it was well positioned to benefit from Federal stimulus funding from the American Recovery and Reinvestment Act (ARRA) in 2009 due to its focus on construction management of public sector infrastructure projects. The Company has also benefited from a

growing trend among public agencies to augment their public sector workforce with outside consultants from firms such as Bowers + Kubota, rather than hire full-time employees.

The follow chart illustrates the Company's revenue growth from 1998 through pro forma 2012. Please note that revenue in this chart is presented on a cash basis. Accrual basis revenue figures were not available until 2010.



The Company also has achieved high levels of profitability over the period examined. Its discretionary pre-tax profit margin (as a percentage of net service revenue) has ranged from a low of 30.2% in fiscal year 2009 to a high of 43.5% in fiscal year 2010. Over the last five years, the Company's margin has averaged 35.5%. This level significantly exceeds the industry median of 8.9%, and even the upper quartile of 15.4%.

The Company's high profit margins appear to be driven largely by labor efficiency. The Company's revenue factor—an industry specific performance metric defined as net service revenue divided by total labor costs, has ranged from a low of 2.20 in fiscal year 2011, to a high of 2.69 in fiscal year 2010, and has averaged 2.40 over the five-year period examined. This level exceeds the industry median of 1.75 and the upper quartile of 1.90. This reflects the fact that the Company is able to achieve relatively high levels of net service revenue for each dollar of payroll cost.

My balance sheet analysis is limited by the fact that accrual-basis balance sheets were only available as of the fiscal years ended December 31, 2010 and 2011, and the year-to-date period ended August 31, 2012. As of August 31, 2012, the Company's total asset base of $15.4 million was composed primarily of cash & marketable securities ($6.8 million), work in progress ($4.1 million), and accounts receivable ($2.7 million). The Company's net fixed assets totaled $1.1 million. A cash basis balance sheet as of November 30, 2012 indicated that the Company's cash & marketable securities balance had grown to $7.4 million.

The Company has traditionally operated very conservatively, making little to no use of third-party debt. The Company's total liabilities as of August 31, 2012, of $5.7 million consisted primarily of $2.9 million in accrued operating liabilities $752 thousand in accounts payable, and $1.5 million in deferred tax liabilities and income taxes payable.

In terms of balance sheet metrics, as of August 31, 2012, the Company had a current ratio (a measure of liquidity defined as current assets divided by current liabilities) of 2.46. This was significantly higher (better than) this industry median of 2.10. Similarly, its total liabilities-to-equity ratio (a measure of financial leverage) of 0.59 was below (better than) the industry median of 1.10.

Key financial statistics for the Company for the periods examined are summarized below.

| Key Financial Statistics | FY 2008 | FY 2009 | FY 2010 | FY 2011 | Proforma 2012 | Industry Median | Industry Top Q |
|---|---|---|---|---|---|---|---|
| Discretionary Pre-tax Profit Margin | 31.0% | 30.2% | 43.5% | 30.2% | 42.4% | 8.9% | 15.4% |
| Revenue factor | 2.36 | 2.24 | 2.69 | 2.20 | 2.53 | 1.75 | 1.90 |
| Overhead rate | 0.64 | 0.56 | 0.53 | 0.55 | 0.47 | 1.74 | 1.55 |
| Average AR collection period | N/A | N/A | 39 | 84 | N/A | 73 | 56 |
| Current ratio | 0.67 | 0.99 | 1.80 | 2.11 | N/A | 2.1 | 3.43 |
| Total liabilities to equity | 0.59 | 0.57 | 0.86 | 0.70 | N/A | 1.1 | 0.5 |
| Interest-bearing debt to equity | 0.00 | 0.00 | 0.00 | 0.00 | N/A | 0.1 | 0.0 |

## Conclusion

Over the period examined, the Company demonstrated overall revenue growth and profit margins that significantly exceed industry norms. The Company's balance sheet was also very healthy, with low levels of financial leverage and high levels of liquidity.

## Discounts & Premiums

Various valuation methods can produce results that differ with respect to the implied marketability (or liquidity), and controlling vs. minority interest. It is therefore necessary at times to adjust the results of these methods to reflect the appropriate levels of marketability and control appropriate for the purpose and conditions of the subject company's valuation. The basis for the discounts and premiums used in this report are detailed below.

### Discounts for Lack of Marketability (DLOM)

Marketability (or liquidity) refers to the ability of an owner to convert their ownership interest in a security to cash. There are varying degrees of marketability, with unrestricted minority interests in publicly traded stocks generally considered as the most liquid. By contrast, minority interests in privately held companies are generally considered to be "non-marketable" due to the lack of an active exchange on which they can be traded. Greater marketability or liquidity is considered to enhance a securities value, all other things being equal.

The U.S. Federal Tax Court, in a 1997 ruling, cited a number of factors that should be considered in determining the appropriate discount for lack of marketability. They include the financial condition of the subject company, the company's history of paying dividends, the nature and history of the company, the level of control associated with the block of stock being valued, the existence and nature of any restrictions on the transfer of shares, and the company's stock redemption policy.

In addition to the company-specific factors noted above, we considered various studies that have been conducted to quantify the value of marketability. These studies generally fall into two categories: restricted stock studies, and pre-IPO studies. Restricted stock studies compare the trading prices of publicly held stocks with those of restricted or unregistered shares of the same companies. Various restricted stock studies have been conducted since the 1960s. The results of these studies are summarized below. The suggested discounts for lack of marketability from these studies range from 11% to 35%, with an average of 26%.

| Restricted Stock Study | Period of Study | Indicated Mean Discount |
|---|---|---|
| Harris-Trugman Valuation Associates | 2007 – 2010 | 17% |
| Stumpf, Martinez, and Silman | 2005 – 2010 | 11% |
| Angrist, Curtis, and Kerrigan | 1980 – 2009 | 16% |
| LiquiStat/Robak & Pluris Capital | 2005 – 2007 | 33% |
| Columbia Financial Advisors | 1997 – 1998 | 13% |
| Columbia Financial Advisors | 1996 – 1997 | 21% |
| Management Planning | 1980 – 1996 | 27% |
| Silber | 1981 – 1988 | 34% |
| Willamette Management | 1981 – 1984 | 31% |
| Maher | 1969 – 1973 | 35% |
| Moroney | 1968 – 1972 | 35% |
| Trout | 1968 – 1972 | 34% |
| Gelman | 1968 – 1970 | 33% |
| Institutional Investor Study | 1966 – 1969 | 26% |
| **Average of Studies** | | **26%** |

Pre-IPO studies examine the stock prices of companies while they are privately held and compare those prices to the companies' eventual IPO prices. One notable IPO in the engineering industry occurred in October of 2006. SAIC, an ESOP-owned company and provider of scientific, engineering, systems integration and technical services, executed an initial public offering ("IPO") of

its stock. SAIC had a market value of equity at the time of the IPO of $7.5 billion. Prior to the IPO, SAIC had an active internal stock market among its employees.

A study of the IPO conducted by Peter Butler, Keith Pinkerton, and Dennis Reinstein concluded that SAIC's IPO price implied a 4.5% discount for the limited liquidity of pre-IPO ESOP shares. However, the study noted that SAIC's price increased dramatically during the first week of trading resulting in a revised estimated discount for limited marketability (using a 5-day average price) of approximately 20%. This transaction seems to indicate that the difference in liquidity between the stock of an ESOP company with an active internal market and that of a firm that is publicly traded on a national stock exchange is between **4.5% and 20%**.[7]

We also have considered the controlling ownership interest (100%) of the block of stock being transacted. Controlling interests in closely-held companies are generally considered to have a much greater level of liquidity than minority interests, as the controlling interest shareholder has the ability to affect a firm sale or liquidation of assets.

In consideration of the controlling interest nature of the block of stock being valued, we have determined that the appropriate DLOM should be at the lower end of the range of studies cited. We have therefore determined that a **7.5%** discount for lack of marketability is appropriate for the Company.

### Control Premium / Minority Interest Discount

The value of control is related to the ability of a controlling interest shareholder to exercise certain rights and prerogatives. These would include electing directors and appointing management; making changes to compensation and benefits; establishing corporate strategy; declaring and paying dividends and bonuses; and making acquisitions or divesting of assets.

The most commonly cited study of control premiums is the Control Premium Study, published annually by Factset Mergerstat, LLC. The study identifies control premiums by industry segment. Architecture, engineering, and environmental consulting firms are included in the "Engineering, Accounting, Research, and Management Services" segment. The latest available control premium study indicates a median domestic (U.S.) premium of 42.0% and a median global premium of 31.3%.

The industry specific premium for the SIC code 87 was 25.5%. We note that the latest report included few engineering firms comparable to the subject company. However, the 2010 report did include an international full-service engineering and construction firm which sold at a reported premium of 25%.

In addition to the 2012 Mergerstat data cited above, we note that there have been two other notable domestic transactions in the architecture, engineering and environmental consulting industries in the last several years—the 2005 acquisitions of The Keith Companies by Stantec, Inc., for which a 39.1% premium was paid, and the 2007 acquisition of Washington Group International by URS Corp, for which a 39.9% premium was paid.[8]

To summarize, the aforementioned studies and transactions point to a control premium of between 25% and 40%. We note, however, that the most recent data is at the lower end of this range, and that all of the firms in the studies were publicly traded companies and substantially larger than the

---

[7] Butler, Pinkerton and Reinstein, "A Hybrid Restricted Stock/Pre-IPO Data Point: Lack of Marketability Discount for ESOPs," *Business Valuation Review* (July 2007).

[8] Factset Mergerstat®/BVR *Mergerstat Control Premium Study*™, Business Valuation Resources (Portland, OR).

Company. Also, in some cases, the unique characteristics of the acquired firm are likely to have resulted in a greater control premium. One example of this is the acquisition of The Keith Companies by Stantec, which provided the acquiring firm (Stantec), which was previously traded only on the Toronto stock exchange, access to U.S. capital markets due to The Keith Companies being traded on the New York Stock Exchange. I would, therefore, estimate that an appropriate strategic control premium for the Company would be **25%**.

We also have examined various studies of the value of voting control. These studies, referred to as dual class capitalization studies, analyze the implied incremental value of voting rights in publicly traded companies. The various studies examined publicly traded companies on U.S. and Canadian stock exchanges with dual classes of stock, and measured the premium associated with higher voting right classes.

The chart below highlights the conclusions of various dual-class capitalization studies published over the last 30 years.

| Dual Class Capitalization Studies | Year Published | Mean Voting Premium |
|---|---|---|
| Houlihan Lokey Howard & Zukin | 1996 | Range of 1.5 – 3.2% |
| O'Shea and Siwicki | 1991 | Mean of 3.8% |
| Lease, McDonnell & Mikkelson | 1983 | Mean of 5.4% |
| Jog and Riding | 1986 | Mean of 7.0% |
| **Average of Studies (using mid-point of ranges)** | | **4.6%** |

The Transaction involved the sale of 100% of the Company's issued and outstanding capital stock, conveying complete voting control and all of powers associated with that control, including annual election of the board of directors, to the ESOP trustee.

While an ESOP trustee may not be able to immediately realize the sort of incremental synergistic value that a strategic buyer (e.g., a larger engineering firm) could, it would still have the ability to influence the strategic direction of the Company (if it deemed appropriate) through the election and control of the board of directors of the ESOP plan sponsor. The dual class capitalization studies above indicate that higher voting rights alone warrant a premium of approximately 4.6% on average.

While the Mergerstat studies above suggest that an arms-length buyer of a controlling interest might pay a control premium as high as 40%, we have taken a more conservative approach to valuing the voting control conveyed to the ESOP, basing our control premium on the dual class capitalization studies cited above. Based on that evidence, we have determined that the appropriate control premium for the Company should be **5%**.

24

## Valuation Approaches & Methodology

Business appraisers may use a variety of approaches to valuation that effectively follow the IRS guidelines as described in the Definition of Fair Market Value section of this report. The determination of which methods to employ depends upon the unique aspects of the subject company and circumstances of the appraisal. Factors that the appraiser must consider include: the characteristics of the subject company; the availability of reliable financial forecasts for the subject company; whether suitable guideline publicly traded companies can be identified; and the availability of data on comparable private market transactions.

Generally, there are three types of approaches that a business appraiser may utilize: market-based approaches; income approaches; and asset approaches.

Market-based approaches to valuation attempt to estimate the value of a company using pricing data from either publicly traded companies, or from mergers and acquisitions of privately held companies. The appraiser selects guideline companies that are similar in the nature of their operations to the subject company and derive market-based pricing indications from their share price (in the case of publicly traded companies) or their acquisition price (in the case of privately held companies). These indications of value (sometimes referred to as "valuation multiples") are then applied to the subject company.

Income approaches to value are based on the fundamental premise that the value of a business enterprise is equal to the present value of the future cash flow it generates. Income approaches are best utilized where a company's future cash flow can be reasonably estimated. Income approaches include the capitalization of cash flow method and the discounted cash flow method or "DCF" method. Both methods require the appraiser to make assumptions about future earnings and cash flow, and determine an appropriate rate of return to apply to that cash flow.

Asset approaches to value are generally used when future earnings are uncertain (e.g., a liquidation scenario), or when the subject company holds significant tangible assets. The most common asset approach is the adjusted book value method. In this method, the appraiser examines the assets of the subject company and adjusts and makes adjustments to the book value of those assets as appropriate.

When appraising a business considered to be a "going concern" (i.e., a business expected to continue to operate for the foreseeable future) in the professional services sector, we generally rely on market and income approaches, and place little if any weight on asset approaches.

### Guideline Public Company Method
The guideline public company method uses market pricing and financial data from publicly traded companies selected due to their similarity to the subject company. The appraiser then calculates valuation ratios or "multiples" based on the guideline companies' market value relative to various financial characteristics (e.g., revenue, earnings, book value of equity, etc.). These valuation multiples are then applied to the same financial characteristics of the subject company. Because the market pricing of these companies is based on transactions of minority interests of stock (i.e., small numbers of shares) on public stock exchanges, the resulting indication of value reflects a marketable minority-interest.

### Market Transactions Method
The market transactions method is another market-based approach to valuation. However, instead of utilizing data from publicly traded firms, this method uses pricing data from mergers and acquisitions of companies in both the public and private realm. As with the guideline public company

method, the appraiser calculates valuation ratios or "multiples" based on the consideration paid for the transacted firms - and the financial characteristics of those firms. These valuation multiples are then applied to the same financial characteristics of the subject company to arrive at an indication of value. Because the pricing data is derived from transactions involving the sale of majority or controlling interests of companies, the resulting indication of value reflects a marketable controlling-interest.

## Discounted Cash Flow Method

The discounted cash flow method is an income approach to valuation that requires developing a forecast of the subject company's future financial performance, typically for a period of five years or more. The resulting cash flows, along with the estimated value of the company at the end of the forecast period (referred to as its "terminal value") are then discounted to their present value using an appropriate rate of return given current market conditions and the risk profile of the subject company. The terminal value is typically calculated using a capitalization approach, or through the application of market-based valuation multiples.

## Capitalization of Cash Flow Method

The capitalization of cash flow method is another income approach to valuation. Unlike the discounted cash flow method, this method relies on a single projected level of cash flow and assumes an on-going growth rate. The projected cash flow is "capitalized" or converted to an indication of value by dividing by an appropriate capitalization rate. The capitalization rate is equal to the rate of return appropriate given current market conditions and the risk profile of the subject company, less the assumed on-going growth rate of cash flow.

## Adjusted Net Asset Method

An adjusted book value approach may be appropriate in arriving at an estimate of the full value of an enterprise or a controlling-interest in the enterprise. Tangible and intangible assets are identified and stated at their respective fair market values. Liabilities are then deducted to derive the adjusted book value. This method is typically utilized for natural resource and real estate holding companies (industries with large amounts of tangible assets) and for companies with going-concern problems that may be facing liquidation.

## Methods Selected

We have elected to utilize the discounted cash flow method, the market transactions method, and the guideline public company method as each method is unique and instructive in the case of the subject company.

The capitalization of cash flow method was not developed because it is fundamentally similar to the discounted cash flow method and would produce redundant results.

The adjusted net asset method was considered but not utilized in this case for several reasons: (1) the fair market values of fixed assets and other tangible and intangible property were not examined; (2) the Company is a viable business operation, intends to continue as such, and is not considering liquidation; and (3) the business is not driven by a high dependence on fixed assets but rather derives revenue and earnings from the professional skills of its workforce.

## Application of the Guideline Public Company Method

The guideline public company method uses market pricing and financial data from publicly traded companies selected due to their similarity to the subject company. While this is an instructive valuation method, one must be aware of the limitations of this method when applied to most privately held firms. In most cases, the guideline public companies are much larger than the subject company, and their market pricing may therefore reflect different assumptions of risk and growth. In spite of its limitations, this method is still instructive, particularly when appropriate adjustments are made to account for differing size and risk.

There are a relatively small number of publicly traded firms in the architecture, engineering and environmental consulting space. Of the approximately 15-20 such firms in the U.S., we have selected the following as most representative of the subject company.

| Guideline Public Company | Gross Revenue ($ millions) | Location (HQ) |
|---|---|---|
| AECOM Technology Corporation | $ 8,218 | Los Angeles, CA |
| URS Corporation | $ 10,393 | San Francisco, CA |
| Jacobs Engineering Group, Inc. | $ 10,894 | Pasadena, CA |
| Michael Baker Corp. | $608 | Moon Township, PA |
| Stantec, Inc. | CAN $ 1,831 | Edmonton, Alberta, Canada |

Source: Yahoo! Finance, Capital IQ, and SEC filings. Revenue figures represent most recently reported latest twelve mos.

### AECOM Technology Corporation

AECOM Technology Corporation (NYSE:ACM), together with its subsidiaries, provides professional technical and management support services for commercial and government clients worldwide. The company's Professional Technical Services segment offers planning, consulting, architectural and engineering design, and program and construction management services for a range of projects, including highways, airports, bridges, mass transit systems, government and commercial buildings, water and wastewater facilities, and power transmission and distribution. This segment serves industrial, commercial, institutional, and government clients in end markets, such as transportation, facilities, environmental, energy, water, and government markets. AECOM Technology Corporation's Management Support Services segment provides program and facilities management and maintenance, training, logistics, consulting, technical assistance, and systems integration services primarily for agencies of the United States government. The company was founded in 1980 and is headquartered in Los Angeles, California.

### URS Corporation

URS Corporation (NYSE:URS) provides engineering, construction, and technical services to public agencies and private sector clients worldwide. The company plans, designs, engineers, constructs, retrofits, and maintains various power-generating facilities, and systems that transmit and distribute electricity, as well as develops and installs clean air technologies. It also offers services to build, expand, and modernize infrastructure, such as surface, air, and rail transportation networks; ports and harbors; and water supply, treatment, and conveyance systems, as well as provides operations and maintenance services for completed projects. In addition, the company offers program management; planning, design, and engineering; systems engineering and technical assistance; IT services; construction and construction management; operations and maintenance; and decommissioning and closure services to various government departments and agencies. Additionally, it supports programs to eliminate nuclear, chemical, and biological weapons. The company also provides engineering, procurement, and construction services for new industrial and commercial infrastructure, and process facilities; and for the expansion, modification, and up gradation of existing facilities. In addition, its services include front-end studies, engineering and process design, procurement, construction and construction management, facility management, and

27

operations and maintenance services, as well as due diligence, permission, compliance, environmental management, pollution control, health and safety, and waste management and remediation services. The company was founded in 1904 and is headquartered in San Francisco, California.

### Jacobs Engineering

Jacobs Engineering Group Inc. (NYSE:JEC) provides technical, professional, and construction services to various industrial, commercial, and governmental clients worldwide. It offers project services that include engineering, design, architectural, interiors, planning, and environmental services; and process, scientific, and systems consulting services relating to scientific testing, analysis, and consulting activities, as well as information technology, and systems engineering and integration activities. The company also provides construction services comprising traditional field construction services, modular construction activities, and direct-hire construction and construction management services; and operations and maintenance services that include services performed in connection with operating facilities on behalf of clients, as well as services involving process plant and facilities maintenance. It serves clients operating in various industries and markets, such as oil and gas exploration, production, and refining; aerospace, defense, and environmental programs; chemicals and polymers; mining and minerals; pharmaceuticals and biotechnology; infrastructure; buildings; power; pulp and paper; technology and manufacturing; and food and consumer products. The company provides its services through approximately 200 offices located primarily in North America, South America, Europe, the Middle East, India, Australia, Africa, and Asia. Jacobs Engineering Group Inc. was founded in 1947 and is based in Pasadena, California.

### Michael Baker Corporation

Michael Baker Corporation (AMEX:BKR), through its subsidiaries, provides engineering services for public and private sector clients worldwide. The company operates in two segments, Transportation and Federal. Its services include project and program management, design-build, construction management and inspection, consulting, planning, surveying, mapping, geographic information systems, architectural, interior design, site planning and design, constructability reviews, site assessment and restoration, strategic regulatory analysis, and compliance. The company designs a range of projects, such as highways, bridges, airports, bus ways, corporate headquarters, data centers, and educational facilities. It provides services for surface transportation, defense, environmental, architecture, geospatial information technology, homeland security, municipal and civil, oil and gas, telecom and utilities, water/wastewater, pipeline, urban development, and aviation and rail and transit markets, as well as to the emergency and consequence management and resource management markets. The company was founded in 1940 and is headquartered in Moon Township, Pennsylvania.

### Stantec, Inc.

Stantec Consulting Services, Inc. (NYSE: STN) provides professional consulting services in planning, engineering, architecture, interior design, landscape architecture, surveying, environmental sciences, project management, and project economics for infrastructure and facilities projects in the North America and internationally. The company also offers transportation infrastructure services, including aviation planning and design, bridge design, roadway design, traffic engineering, transportation planning, and construction engineering services. In addition, it provides services in municipal engineering, infrastructure planning, streets and utilities design, water supply, water storage, water distribution, brownfields redevelopment, environmental planning and management, environmental compliance, transportation engineering, traffic engineering, water resources management, ice design, aquatics design, athletic field design, land use planning, and urban design. Further, the company offers multidisciplinary engineering, procurement, and construction management services; and designs utility, electrical asset, telecom, and healthcare facilities. Additionally, it provides services in the design of higher education and healthcare facilities; project visioning, branding, and associated conceptual architectural and environmental graphics; areas of

wetland, aquatic, and terrestrial ecology; wildlife science; soils science; environmental impact assessment; watershed management; ecosystem restoration design and implementation; and geographic information systems. Further, Stantec, Inc. offers engineering and project management services for traditional and renewable energy projects, as well as environmental management consulting services. The company was formerly known as Stanley Technology Group Inc. and changed its name to Stantec, Inc. in October 1998. Stantec Inc. was founded in 1954 and is headquartered in Edmonton, Canada.,

## Application of Valuation Multiples

Based on an analysis of the above companies, their financial performance and current stock price, we have calculated the following valuation multiples. Enterprise value ("EV") refers to the market value of equity plus debt (market value of debt is assumed to be equal to its book value) less cash balances. Market value of equity ("MVE") refers to the value of all outstanding stock and is inclusive of cash balances. We relate enterprise value to financial measures that do not reflect a firm's debt balances (e.g., gross revenue, earnings before interest & taxes, and number of employees). We relate market value of equity to financial measures that do reflect debt levels and associated interest (e.g., earnings and cash flow).

1. Enterprise Value ("EV") / Gross Revenues
2. Enterprise Value / Earnings Before Interest, Taxes, Depreciation, and Amortization ("EBITDA")
3. Enterprise Value / Earnings Before Interest and Taxes ("EBIT")
4. Market Value of Equity ("MVE") / Cash Flow
5. Market Value of Equity / Earnings

The revenue and earnings factors used for the Company reflect normalizing adjustments made in order to determine the most representative level for the firm. These adjustments are presented in Exhibit 2 – Adjusted Earnings Schedule and for 2012 include the add back of profit sharing contributions, which management plans to discontinue upon adoption of the ESOP, and incentive bonuses to the owners which, under the employee agreements to be executed as part of the Transaction, may only be paid if the Company exceeds projected earnings levels.

We have compared the subject company to the guideline companies in terms of its services, size, operating performance and other characteristics. Given the substantial size difference between the subject company and the guideline companies, we have made adjustments to the implied valuation multiples. These adjustments are based on the cost of capital of the subject company relative to the costs of capital of each of the guideline companies and the discounts implied. Based on this analysis, we have applied the median adjusted valuation multiples to the Company's factors for the pro forma latest twelve-month fiscal period ended December 31, 2012 ("LTM"), an average of the last three fiscal years 2010 – 2012 ("3-year Avg"), and the projected next fiscal year 2013 ("NFY").

In addition, because this model uses market pricing that reflects transactions of minority interests in publicly traded stocks, the results reflect a marketable minority interest. Given the privately held nature of Bowers + Kubota, and the controlling interest of the block of stock being valued, we must adjust the results to reflect a non-marketable controlling interest using the marketability discount and control premiums determined in the Discounts & Premiums section of this report. Details of our analysis are presented in Exhibit 3. Application of this method resulted in the following conclusion of value:

| Guideline Public Company Value Conclusion | Value (rounded) |
|---|---|
| Non-marketable Controlling Interest Equity Value | $ 42,500,000 |

## Application of the Market Transactions Method

The market transactions method utilizes data from mergers and acquisitions of firms judged to be comparable to the subject company. From these transactions the appraiser develops valuation ratios or multiples which are then applied to the subject company.

Such merger and acquisition data is harder to come by due to the fact that most transactions occur between privately held buyers and sellers. Rusk O'Brien Gido + Partners maintains a database of transaction statistics gathered from a variety of public and private sources. One such source is DealStats (formerly Pratt Stats), a publication of Business Valuation Resources which provides transaction statistics from private transactions gathered from business brokers and other intermediaries.

From these sources we have selected transactions that are representative of the subject company. Based on an analysis of the above companies, their financial performance and current stock price, we have calculated the following valuation multiples. Enterprise value ("EV") refers to the market value of equity plus debt (market value of debt is assumed to be equal to its book value) less cash balances.

1. Enterprise Value ("EV") / Gross Revenues
2. Enterprise Value / Earnings Before Interest, Taxes, Depreciation, and Amortization ("EBITDA")
3. Enterprise Value / Earnings Before Interest and Taxes ("EBIT")
4. Enterprise Value / Net Book Value of Equity

We have applied the median valuation multiples to the Company's factors for the pro forma latest twelve month fiscal period ended December 31, 2012 ("LTM"), an average of the last three fiscal years 2010 – 2012 ("3-year Avg"), and the projected next fiscal year 2013 ("NFY"). In the case of the book value multiple, we applied it to the Company's accrual basis book value (adjusted to remove cash & marketable securities) for the period ended August 31, 2012 (the latest accrual-basis balance sheet available) as of the Valuation Date. Our detailed application of the market transactions method is presented in Exhibit 4.

It is important to note that the data relied upon in this method is derived from strategic acquisitions of whole companies or controlling interests in companies. The resulting value indication therefore reflects a strategic control premium. A typical strategic control premium, as indicated by the *Mergerstat* studies referenced in the Discounts & Premiums section of this report would be approximately 25%, which equates to a minority interest discount of 20%.

Therefore, in order to adjust the result to reflect the appropriate level of control and marketability, we have removed the strategic premium by applying a minority interest discount of 20%. We then applied a smaller control premium of 5% to reflect the voting control to be gained by the ESOP. Finally, we have applied the marketability discount of 7.5% to arrive at the appropriate non-marketable controlling interest equity value. The resulting value is presented below:

| Market Transactions Value Conclusion | Value (rounded) |
|---|---|
| Non-marketable Controlling Interest Equity Value | $ 46,200,000 |

## Application of the Discounted Cash Flow Method

The discounted cash flow method requires a forecast of the subject company's future financial performance, typically for a period of five years or more. The projected cash flows, along with the estimated value of the company at the end of the forecast period (referred to as its "terminal value") are then discounted to their present value using an appropriate rate of return given current market conditions and the risk profile of the subject company.

### Management's Forecasts

A forecast of the Company's income statement, balance sheet and resulting cash flows is presented in Exhibit 5. This forecast was developed by management based on its historical financial performance, its contracted backlog of projects, and the economic conditions at the time.

We have analyzed management's forecasts in order to determine whether they represent a reasonable expectation of future revenue and earnings. Management's projections assume a contraction of net service revenue of -8.0% in fiscal 2013, followed by growth of 5.4% - 5.5% for the following four years. These growth assumptions are well below the Company's compounded average growth rate of net service revenue for the historical fiscal years 2008 through 2012 of 16.2%. They are also well below the 14-year (1998 through 2012) compounded average growth rate of 22% (measured based on cash basis gross revenue due to lack of accrual basis net service revenue data for earlier periods).

The Company's projected earnings levels, as measured by earnings before interest and tax expense ("EBIT") range from 35.6% of net service revenue in fiscal year 2013, to 31.3% of net service revenue for fiscal year 2017. This is only slightly above the Company's historical three-year average of 32.7%, and in keeping with the historical trends.

The charts below illustrate the historical revenue and earnings of the Company (2008 – 2012) and projected revenue and earnings (2013 – 2017) and the linear regression trend line. The charts illustrate that the projected revenue and earnings are either in-line with or below what historical performance trends would suggest.







We also have examined the Company's revenue backlog (defined as the total revenue associated with client contracts in place, less any amounts already billed against those contracts) as of the Valuation Date. The Company's backlog of $54.4 million represented over 26 months of revenue. We note that this is an extraordinarily high level of backlog for the industry. The industry median backlog according to the *2012 Financial Performance Survey of Architecture, Engineering, Planning & Environmental Consulting Firms* was 5.5 months, and the upper quartile was 8.5 months.

In addition to the contract backlog, there were a number of large contracts that management knew to be forthcoming at the time, including the Consolidated Rental Car Facilities at the Daniel K. Inouye International Airport (HNL) and Kahului Airport (OGG), the Mauka Concourse at HNL, and several wastewater treatment plant projects.

Overall, the projections provided by management are fully supported by both the demonstrated historical performance of the Company and the extraordinarily high volume of projects under contract as of the Valuation Date.

## Determination of Cost of Capital

We have estimated the Company's cost of capital using the Duff and Phelps CRSP Build-up method whereby a risk-free rate of return is "built up" to a rate of return appropriate for a closely held firm such as the subject company based on risk premiums measured in the equity marketplace.

The components of the rate of return as calculated under the Ibbotson Build-up Method are discussed below.

<u>Risk-free Rate</u>: The risk-free rate ("Rf") is the rate of return for an investment considered to have little to no risk of the loss of capital. The rate used was the Duff & Phelps normalized 20-year Treasury yield as of the Valuation Date, which represented an estimate of the risk-free rate that "more likely reflects the sustainable average return of long-term U.S. Treasuries". We have relied on the Duff & Phelps recommended risk-free rate of 4.0%.

<u>Equity Risk Premium</u>: The equity risk premium ("ERP" or "RPm") is the incremental return that an investor expects for the additional risk associated with investing in equities as opposed to investing in riskless assets. We have used the conditional equity risk premium as provided in Duff & Phelps' *2012 Risk Premium Report*. Whereas the unconditional equity risk premium (i.e., long-term historical or long-term supply-side) is heavily reliant on historical data, the conditional equity risk premium provides a greater indication of current market conditions. The conditional ERP is arrived at by estimating the following: a reasonable range of unconditional ERP; where the true ERP falls within the aforementioned range by examining economic forecasts and stock prices as forward indicators; the implied volatility to measure perceived risk; and other available indicators that augment the quantitative research for estimating ERP. The selected ERP utilized was 5.5%.

<u>Size Premium</u>: There is generally more risk associated with smaller closely held companies than with a major S&P 500 company; therefore, investors in small companies frequently demand a higher rate of return ("Size Effect"). The size premium ("RPs") reflects the additional premium an investor expects for the added risk of investing in small companies as opposed to large companies. We have used the size premium that corresponds to the ordinary least squares regression beta captured in Duff & Phelps' *2012 Risk Premium Report*, which breaks the size premium data down into 10 deciles based on eight different financial characteristics. This data is "beta-adjusted" to calculate only the Size Effect's contribution to excess return, and not the component of excess return that comes from beta. We have selected a 6.10% size premium based on application of the Duff & Phelps risk premium calculator formula to the Company.

<u>Industry Premium</u>: In addition to incremental size premiums, Duff & Phelps measures the difference in risk premiums by industry type. These can be either positive or negative. For this report we have utilized the incremental risk premium associated with SIC code 871, which includes architectural, engineering, and environmental consulting firms. The industry risk premium for this industry is 1.05%.

<u>Company Specific Risk Premium</u>: An additional adjustment can be made to recognize risk factors unique to the particular company being valued. This can be a positive adjustment to reflect greater risk, or a negative adjustment to reflect reduced risk.

For the Company we have used a subjective risk premium of 1.0%. This is intended to reflect the additional risk associated with the Company's smaller size relative to the smallest publicly traded firms. This risk is offset by the Company's strong financial performance and condition, its public sector agency focus, the relative diversity of its clients, markets and services, and the extraordinarily high level of revenue already under contract (backlog) as of the Valuation Date.

The following chart presents our calculation of the Company's equity discount rate using the Ibbotson Build-up Model.

| Ibbotson Build-up Model | Rate or Premium |
|---|---|
| Risk Free Rate (20-yr U.S. Treasury rate) | 4.00% |
| Equity Risk Premium | 5.50% |
| Small Stock Risk Premium (10th decile) | 6.10% |
| Industry Risk Premium | 1.05% |
| Company Specific Risk Premium | 1.00% |
| **Implied Equity Discount Rate (rate of return)** | **17.65%** |

## Calculation of Weighted Average Cost of Capital (WACC)

The equity discount rate as calculated above must be blended with the tax-adjusted cost of debt in accordance with the subject company's capital structure in order to determine the weighted average cost of capital (WACC) to be applied to pre-debt cash flows in any income approaches to valuation.

We have assumed a cost of debt equal to the Wall Street Journal Prime Rate as of the Valuation Date of 3.25% plus two percentage points. This equates to an after-tax rate of 3.2%. We have weighted the cost of equity at 78% and the cost of debt at 22% based on the average debt capitalization levels of the guideline public companies used in this analysis. This results in a WACC of 14.5%.

Our detailed application of the discounted cash flow method is presented in Exhibit 5. Making the appropriate adjustments for voting control and marketability results in the following indication of value:

| Discounted Cash Flow Value Conclusion | Value (rounded) |
|---|---|
| Non-marketable Controlling Interest Equity Value | $45,200,000 |

## Black-Scholes Analysis of Stock Appreciation Rights

As part of the Transaction, the Company contemplated the authorization of 175,000 stock appreciation right units (SARs) for future issuance as employee incentives. The SARs vest on a straight-line basis over ten years following the date of issue. Distribution occurs at the end of the ten-year vesting period, or upon separation from the Company (except for cause).

To the extent that the stock appreciation rights represent a claim on the future cash flow of the Company, the issuance of these instruments would be dilutive to the value of the underlying stock. While no SARs were issued at the time of the Transaction, the authorized SARs have the potential, when issued, to cause future dilution. We have therefore analyzed the theoretical dilutive impact of the authorized SARs using the Black-Scholes option pricing model. Details of our application of the Black-Scholes option pricing model are in Exhibit 6.

The key variables of this model include the strike price, the beginning share price, the time to expiration, the risk-free rate, and the stock price volatility.

### Strike Price
The strike price of the authorized SARs in our model is assumed to be equal to our estimate of the fair market value of the shares (pre-dilution).

### Beginning Share Price
The beginning share price in this case will be our estimate of fair market value post-dilution share price. We note that this creates a circular reference that must be solved through multiple iterations of the model.

### Time to Expiration
For the time to expiration, we have used the ten-year vesting period of the SARs, as distribution occurs at the end of this vesting period.

### Risk Free Rate
Our best proxy for a risk-free rate is United States Treasuries. In order to match the risk-free rate to the duration of the SARs we have used the rate for U.S. Treasuries with a constant maturity of 10 years. As of Valuation Date, this rate was 1.8%.

### Stock Price Volatility
For this variable we examined the volatility levels of the guideline public company firms (AECOM, URS Corporation, Jacobs Engineering Group, Michael Baker Corp. and Stantec) over the last five years. The volatility levels of this group of companies ranged from 31% to 38%. We also examined the market volatility using the CBOE Volatility Index (VIX). As of December 1, 2012, this index suggested a median volatility level of 18% and a mean of 21%. Based on these market-based measures of volatility, we have assumed a volatility level of 30% for our model.

### Total SARs Issued
As previously indicated, no SARs were issued as part of the Transaction. Therefore, the dilutive impact of the SARs could theoretically range from 0% if no SARs are issued, to 6.6% if all 175,000 SARs are immediately issued. We assumed the midpoint of 87,500 SARs issued in our analysis.

Based on all of the assumptions above, we estimate the dilutive impact of the SARs at **$1,550,000** (rounded), or 3.5%.

## Valuation Conclusion

I have given equal consideration to the guideline public company method, the market transactions method and the discounted cash flow method developed in this report as each method is instructive in the case of Bowers + Kubota Consulting, Inc. Giving each method equal weight results in the following indication of value:

| Valuation Method | Indicated Value |
|---|---|
| Guideline Public Company Method | $ 42,500,000 |
| Market Transactions Method | $ 46,200,000 |
| Discounted Cash Flow Method | $ 45,200,000 |
| **Pre-dilution Non-marketable Controlling Interest Equity Value** | **$ 44,600,000** |
| Total Shares Issued and Outstanding | 1,000,000 |
| **Pre-dilution Value Per Share** | **$44.60** |

### Dilutive Impact of Stock Appreciation Rights

As part of the Transaction, the Company contemplated the authorization of 175,000 stock appreciation right units (SARs) for future issuance as employee incentives. Whereas the Company did not issue any SARs at the time of the Transaction, the authorized SARs had the potential to cause future dilution of the common stock value. We have, therefore, analyzed the theoretical dilutive impact of the authorized SARs using the Black-Scholes Option Pricing Model. This analysis is detailed in Exhibit 6 and indicates a potential dilutive impact of approximately $1,550,000 (3.5%). Adjusting for this dilutive impact results in the following indication of value:

| | |
|---|---|
| **Non-marketable Controlling Interest Equity Value** | **$ 44,600,000** |
| Less Impact of Dilution | $ 1,550,000 |
| **Fully Diluted Non-marketable Controlling Interest Value** | **$ 43,050,000** |
| Total Shares Issued and Outstanding | 1,000,000 |
| **Fully Diluted Value Per Share** | **$43.05** |

It is my opinion that the fair market value of the common stock of Bowers + Kubota Consulting, Inc. on a non-marketable controlling interest basis as of December 14, 2012, was $43,050,000 or $43.05 per share. This is the appropriate valuation basis given the circumstances of the Transaction, which involved the sale of 100% of the Company's common stock, representing full voting control.

This report is not intended to be used for any other purpose that than those stated herein. Other qualifying statements and limiting conditions, which are customary in a report of this nature, are presented in Appendix A.

## Appendix A: Qualifying Statements and Limiting Conditions

This report was prepared, and the analyses, opinions and conclusions were developed, in conformity the Uniform Standards of Professional Appraisal Practice (USPAP) of the Appraisal Foundation.

We obtained a variety of financial, operational, economic, and industry documents and information from the Company as well as from outside sources. In addition to reviewing the referenced documents, we interviewed members of the Company's management team. We have assumed all information used in this report is accurate and complete and we have relied upon it without additional verification.

In addition to those cited above and elsewhere in this report, other assumptions and limiting conditions pertaining to the estimate of value stated in this report are summarized below.

1. The estimate of value arrived at herein is valid only for the stated purpose as of the date of the valuation.

2. Financial statements, tax returns and other related information provided to Rusk O'Brien Gido + Partners, LLC in the course of this engagement, have been accepted without any verification as fully and correctly reflecting the Company's business conditions and operating results for the respective periods, except as specifically noted herein. The Appraisers have not audited, reviewed, compiled, or attested under the Statements on Standards for Attestation Engagements (SSAEs) to any financial information provided to us or derived from that information and, accordingly, we express no audit opinion or any other form of assurance on this information.

3. Public information and industry and statistical information have been obtained from sources we believe to be reliable. However, we make no representation as to the accuracy or completeness of such information and have performed no procedures to corroborate the information.

4. We do not provide any assurance as to the achievability of financial results forecast by others because events and circumstances frequently do not occur as expected; differences between actual and expected results may be material; and achievement of forecast results is dependent on actions, plans and assumptions of management.

5. The estimate of value arrived at herein is based on the assumption that the current level of management expertise and effectiveness would continue to be maintained and that the character and integrity of the enterprise would not be materially or significantly changed through any sale, reorganization, exchange, or diminution of the owners' participation.

6. This report and the estimate of value arrived at herein are intended for the exclusive use of our clients for the sole and specific purposes as noted herein. They may not be used for any other purpose or by any other party for any purpose. Furthermore, the report and estimate of value are not intended by the authors, and should not be construed by the reader, to be investment advice in any manner whatsoever. The estimate of value represents the considered opinion of Rusk O'Brien Gido + Partners, LLC, based on information furnished by management and other sources. Any use that a third party makes of this analysis, or any decision made by any third party based on it, is the responsibility of such third party. Rusk O'Brien Gido + Partners, LLC accepts no responsibility for any damages incurred by any third party as a result of decisions made or actions taken based on this analysis.

7. Future services regarding the subject matter of this report, including, but not limited to testimony or attendance in court, shall not be required of Rusk O'Brien Gido + Partners, LLC unless previous arrangements have been made in writing.

8. Except as noted, we have relied on the representations of the shareholders, management, and other third parties concerning the value and useful condition of all equipment, real estate, investments used in the business, and any other assets or liabilities, except as specifically stated to the contrary in this report. We have not attempted to confirm whether or not all assets of the business are free and clear of liens and encumbrances or that the entity has good title to all assets.

9. This report reflects facts and conditions existing at the valuation date. Subsequent events have not been considered, and we have no obligation to update our report for such events and conditions.

## Appendix B: USPAP Certification

I certify that, to the best of my knowledge and belief:

The statements of fact contained in this report are true and correct.

The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

I have no present or prospective interest in the property that is the subject of this report, and I have no personal interest with respect to the parties involved.

I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

My engagement in this assignment was not contingent upon developing or reporting predetermined results.

My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with *Uniform Standards of Professional Appraisal Practice*.

With the exception of John Dermody, who provided appraisal review and financial analysis assistance, no one provided significant business valuation assistance to the person(s) signing this certification.

In accordance with the terms of our engagement letter, distribution of this report, which is to be distributed only in its entirety, is intended and restricted to the subject company, its management, shareholders and advisors.

Ian C. Rusk, ASA
**Rusk O'Brien Gido + Partners, LLC**

## Appendix C: Appraiser's Qualifications

**Ian C. Rusk, ASA**
**Managing Principal**

For over twenty years Ian has personally worked with hundreds of architecture, engineering and environmental consulting firms, large and small, throughout the U.S. and abroad with a focus on business valuation / appraisal, ownership planning, ESOP advisory services, mergers & acquisitions, and strategic planning. Prior to co-founding Rusk O'Brien Gido + Partners, Ian served as a principal in the financial advisory services group of the A/E consulting, research and publishing firm ZweigWhite.

Ian's experience includes conducting business valuations/appraisals for a variety of purposes, including internal ownership planning, merger & acquisition due diligence, litigation support and ESOP transaction & administrative purposes. He has worked with firms in almost every state in the U.S., as well as firms in Canada, Australia, the Caribbean, and the Middle East. Altogether, he has performed over 500 business appraisals of companies in the architecture, engineering and environmental consulting industries. Over 200 of these appraisals have been conducted for ESOP purposes, including annual administrative appraisals, new ESOP formations, and ESOP transaction fair market value and fairness opinions and related valuation reports.

His experience with mergers & acquisitions includes assisting both buying and selling clients through the process of acquiring a firm, or selling their firm. These services include initial strategic planning, researching the pool of potential candidates, conducting valuation analysis, initiating discussions between parties, assisting with due diligence, and advising clients during the negotiation process right through to the closing.

Ian is a professionally trained and accredited business appraiser and holds the Accredited Senior Appraiser (ASA) designation with the American Society of Appraisers. He also holds the Certified Merger & Acquisitions Advisor (CM&AA) certification from the Alliance of Merger & Acquisition Advisors. Professional affiliations include membership in the National Center for Employee Ownership (NCEO) and the ESOP Association.

Ian has conducted numerous seminars on the topic of business valuation for such organizations as Business Valuation Resources (BVR), the American Council of Engineering Companies (ACEC), the American Institute of Architects (AIA), and others. He was a contributing editor and co-author of the following publications:

- *The Valuation Survey of A/E/P and Environmental Consulting Firms*, (2003 through 2009 editions) ZweigWhite (Natick, MA)
- *The Insider's Guide to Ownership Transition Planning*, ZweigWhite (Natick, MA)
- *The A/E Business Valuation and Merger & Acquisition Transactions Study*, (2014 – 2019 editions), Rusk O'Brien Gido + Partners, LLC (Sudbury, MA)
- *2015 A/E Ownership Transition Study*, Co-published by Practice Lab, Inc. and Rusk O'Brien Gido + Partners, LLC (Sudbury, MA)

Ian received his Master of Business Administration (MBA) with a concentration in finance and entrepreneurship from the F.W. Olin Graduate School of Business at Babson College in Wellesley, Massachusetts (1999) and a Bachelor of Arts (BA) degree in Economics from Tufts University in Medford, Massachusetts (1989).

Mr. Rusk was assisted in the presentation of his conclusions by John Dermody.

### John Dermody
### Financial Analyst

John (Jack) Dermody joined Rusk O'Brien Gido + Partners following his graduation from Bentley University, where he received his degree in Economics-Finance with a minor in Global Studies. As a Financial Analyst, Jack assists with financial statement analysis, valuation modeling, public and private market transaction research, economic research and analysis, and preparation of report deliverables.

In addition to his valuation experience, Jack also works closely with the firm's Principals on merger and acquisition services, including researching potential acquisition targets or potential investors, developing information memorandums for clients, and assisting with transaction negotiations.

Jack is also a contributing editor for Rusk O'Brien Gido + Partners' annual *A/E Business Valuation and M&A Transactions Study*, assisting with survey data input, data compilation and analysis. Jack is currently pursuing his Chartered Financial Analyst (CFA) designation, having passed the level 1 examination.

## Appendix D: Definition of Financial Terms and Ratios

This report makes references to many financial terms and ratios, some of which are unique to the architecture, engineering and environmental consulting industry. These terms are defined below.

| | |
|---|---|
| Current Ratio | Current Assets divided by Current Liabilities |
| Quick Ratio | (Cash + cash equivalents + Accounts Receivable) divided by Current Liabilities |
| Average Collection Period (days) | 365 divided by Cost of Sales / A/R turnover (net sales divided by net trade receivables) |
| Average Payment Period (days) | 365 divided by Cost of Sales/Payables ratio |
| Net Working Capital | Current Assets less Current Liabilities |
| Working Capital Turnover | Revenue divided by Average Working Capital |
| Debt to Equity | Total Debt divided by Total Equity |
| Interest-bearing Debt-to-Equity | Interest-bearing Debt (only) / Total Equity |
| Utilization | Direct Cost of Labor/Total Cost of Labor |
| Labor Multiplier | Net Revenue / Direct Labor Cost |
| Revenue Factor | Net Revenue / Labor Cost |
| Overhead Rate | Overhead Expense / Direct Labor Cost |
| EBIT | Earnings Before Interest & Taxes |
| EBITDA | Earnings Before Interest, Taxes, Depreciation & Amortization |
| Enterprise Value (EV) | Fair Market Value Inclusive or Debt, Exclusive of Cash |
| Market Value of Equity (MVE) | Enterprise Value Inclusive of Cash, Net of Debt |

**Historical Financial Statement Presentation**                                                                                              **Exhibit 1**

| Income Statement | Cash Basis FYE 12/31/2008 | | Cash Basis FYE 12/31/2009 | | Accrual FYE 12/31/2010 | | Accrual FYE 12/31/2011 | | Accrual YTD 8/31/2012 | | Pro Forma [1] FYE 12/31/2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 15,015,655 | 117.4% | $ 15,430,237 | 111.4% | $ 27,489,487 | 120.7% | $ 21,454,256 | 117.2% | $ 19,051,716 | 125.4% | $ 28,747,016 | 123.2% |
| Subconsultants & Reimbursable Expenses | (2,221,372) | -17.4% | (1,577,431) | -11.4% | (4,712,169) | -20.7% | (3,153,738) | -17.2% | (3,855,785) | -25.4% | (5,409,785) | -23.2% |
| | | | | | | | | | | | | |
| Net Revenue | 12,794,283 | 100.0% | 13,852,806 | 100.0% | 22,777,318 | 100.0% | 18,300,518 | 100.0% | 15,195,931 | 100.0% | 23,337,231 | 100.0% |
| Labor Cost | 5,420,929 | 42.4% | 6,181,253 | 44.6% | 8,476,769 | 37.2% | 8,332,560 | 45.5% | 5,543,275 | 36.5% | 9,208,739 | 39.5% |
| | | | | | | | | | | | | |
| Gross Profit | 7,373,354 | 57.6% | 7,671,553 | 55.4% | 14,300,549 | 62.8% | 9,967,958 | 54.5% | 9,652,656 | 63.5% | 14,128,492 | 60.5% |
| | | | | | | | | | | | | |
| Operating Expenses | | | | | | | | | | | | |
| Payroll Benefits & Taxes | 1,096,032 | 8.6% | 1,216,569 | 8.8% | 1,760,966 | 7.7% | 1,598,495 | 8.7% | 1,244,605 | 8.2% | 1,573,737 | 6.7% |
| Depreciation & Amortization | 441,362 | 3.4% | 175,909 | 1.3% | 213,933 | 0.9% | 210,555 | 1.2% | 122,279 | 0.8% | 188,946 | 0.8% |
| General & Administrative | 1,925,624 | 15.1% | 2,092,708 | 15.1% | 2,481,866 | 10.9% | 2,788,186 | 15.2% | 1,760,322 | 11.6% | 2,580,321 | 11.1% |
| Total Operating Expenses | 3,463,018 | 27.1% | 3,485,186 | 25.2% | 4,456,765 | 19.6% | 4,597,236 | 25.1% | 3,127,206 | 20.6% | 4,343,004 | 18.6% |
| | | | | | | | | | | | | |
| Operating Profit/(Loss) | 3,910,336 | 30.6% | 4,186,367 | 30.2% | 9,843,784 | 43.2% | 5,370,722 | 29.3% | 6,525,450 | 42.9% | 9,785,488 | 41.9% |
| | | | | | | | | | | | | |
| Other Income/(Expense) | | | | | | | | | | | | |
| Interest Income | 61,380 | 0.5% | - | 0.0% | - | 0.0% | 161,582 | 0.9% | 111,021 | 0.7% | 111,021 | 0.5% |
| Other Income | - | 0.0% | - | 0.0% | 61,094 | 0.3% | - | 0.0% | - | 0.0% | - | 0.0% |
| Other Expense | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Total | 61,380 | 0.5% | - | 0.0% | 61,094 | 0.3% | 161,582 | 0.9% | 111,021 | 0.7% | 111,021 | 0.5% |
| | | | | | | | | | | | | |
| Pre-tax, Pre-distribution Profit/(Loss) | 3,971,716 | 31.0% | 4,186,367 | 30.2% | 9,904,878 | 43.5% | 5,532,304 | 30.2% | 6,636,471 | 43.7% | 9,896,509 | 42.4% |
| | | | | | | | | | | | | |
| Profit Sharing Plan Contribution | 819,891 | 6.4% | 906,128 | 6.5% | 994,575 | 4.4% | 1,132,532 | 6.2% | 600,000 | 3.9% | 600,000 | 2.6% |
| Bonuses [2] | 2,743,000 | 21.4% | 2,777,000 | 20.0% | 2,966,000 | 13.0% | 3,129,000 | 17.1% | 1,083,000 | 7.1% | 850,000 | 3.6% |
| | | | | | | | | | | | | |
| Pre-tax Profit/(Loss) | 408,825 | 3.2% | 503,239 | 3.6% | 5,944,303 | 26.1% | 1,270,772 | 6.9% | 4,953,471 | 32.6% | 8,446,509 | 36.2% |
| | | | | | | | | | | | | |
| Benefit/(Provision) for Income Taxes | (148,300) | -1.2% | (172,900) | -1.2% | (2,092,667) | -9.2% | (422,000) | -2.3% | (1,830,900) | -12.0% | - | 0.0% |
| | | | | | | | | | | | | |
| Net Profit/(Loss) | $ 260,525 | 2.0% | $ 330,339 | 2.4% | $ 3,851,636 | 16.9% | $ 848,772 | 4.6% | $ 3,122,571 | 20.5% | $ 8,446,509 | 36.2% |
| | | | | | | | | | | | | |
| Number of FTE Employees at FYE | | | | | | | | | | | 120 | |

[1] Pro forma financials for the fiscal year ended December 31, 2012 represent management's best estimates for the full fiscal year and were last updated on December 6, 2012

[2] Bonuses for the pro forma fiscal year ended December 31, 2012 exclude the owners' portion

**Historical Financial Statement Presentation**                                                                                                                                        **Exhibit 1**

| Balance Sheet Assets | Cash Basis FYE 12/31/2008 | | Cash Basis FYE 12/31/2009 | | Accrual FYE 12/31/2010 | | Accrual FYE 12/31/2011 | | Accrual YTD 8/31/2012 | | Cash Basis YTD 11/30/2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and Marketable Securities | $ 515,931 | 23.2% | $ 969,042 | 35.7% | $ 3,303,090 | 29.9% | $ 3,575,588 | 32.5% | $ 6,828,494 | 44.4% | $ 7,358,991 | 82.1% |
| Accounts Receivable | - | 0.0% | - | 0.0% | 5,896,097 | 53.4% | 3,927,695 | 35.7% | 2,701,320 | 17.6% | - | 0.0% |
| Work in Progress | - | 0.0% | - | 0.0% | - | 0.0% | 1,489,617 | 13.5% | 4,105,595 | 26.7% | - | 0.0% |
| Prepaid Expenses | 31,213 | 1.4% | 5,000 | 0.2% | - | 0.0% | 160,799 | 1.5% | 4,800 | 0.0% | 4,800 | 0.1% |
| Other Assets | - | 0.0% | - | 0.0% | 5,400 | 0.0% | 248,674 | 2.3% | 248,674 | 1.6% | 332,062 | 3.7% |
| Note Receivable, current | - | 0.0% | - | 0.0% | - | 0.0% | 121,843 | 1.1% | 90,998 | 0.6% | 377,773 | 4.2% |
| **Total Current Assets** | **547,144** | **24.7%** | **974,042** | **35.9%** | **9,204,587** | **83.3%** | **9,524,216** | **86.6%** | **13,979,881** | **90.8%** | **8,073,626** | **90.1%** |
| | | | | | | | | | | | | |
| Property, Plant & Equipment | 1,828,102 | 82.4% | 1,886,244 | 69.5% | 2,044,193 | 18.5% | 2,189,804 | 19.9% | 2,310,077 | 15.0% | 2,338,126 | 26.1% |
| (Accumulated Depreciation) | (909,592) | -41.0% | (1,041,801) | -38.4% | (918,220) | -8.3% | (1,128,774) | -10.3% | (1,226,039) | -8.0% | (1,447,636) | -16.1% |
| **Property, Plant and Equipment (net)** | **918,510** | **41.4%** | **844,443** | **31.1%** | **1,125,973** | **10.2%** | **1,061,030** | **9.7%** | **1,084,038** | **7.0%** | **890,490** | **9.9%** |
| | | | | | | | | | | | | |
| Notes Receivable, Noncurrent | 753,451 | 34.0% | 897,413 | 33.0% | 715,319 | 6.5% | 408,874 | 3.7% | 325,724 | 2.1% | - | 0.0% |
| **Total Assets** | **$ 2,219,105** | **100.0%** | **$ 2,715,898** | **100.0%** | **$ 11,045,879** | **100.0%** | **$ 10,994,120** | **100.0%** | **$ 15,389,643** | **100.0%** | **$ 8,964,116** | **100.0%** |
| | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| Line of Credit | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% |
| Current Portion - Long-term Debt | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Accounts Payable | - | 0.0% | - | 0.0% | 621,611 | 5.6% | 689,948 | 6.3% | 752,532 | 4.9% | - | 0.0% |
| Accrued Liabilities | 1,227 | 0.1% | 80,520 | 3.0% | 1,588,596 | 14.4% | 1,740,893 | 15.8% | 2,856,666 | 18.6% | 13,048 | 0.1% |
| Profit Sharing Contributions Payable | 819,891 | 36.9% | 906,129 | 33.4% | 994,575 | 9.0% | 1,132,532 | 10.3% | 600,000 | 3.9% | - | 0.0% |
| Deferred Income Tax & Income Taxes Payable | - | 0.0% | - | 0.0% | 1,915,545 | 17.3% | 957,000 | 8.7% | 1,478,900 | 9.6% | (552,818) | -6.2% |
| Other Current Liabilities | - | 0.0% | 923 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| **Total Current Liabilities** | **821,118** | **37.0%** | **987,572** | **36.4%** | **5,120,327** | **46.4%** | **4,520,373** | **41.1%** | **5,688,098** | **37.0%** | **(539,770)** | **-6.0%** |
| | | | | | | | | | | | | |
| Long-term Debt | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| **Total Liabilities** | **821,118** | **37.0%** | **987,572** | **36.4%** | **5,120,327** | **46.4%** | **4,520,373** | **41.1%** | **5,688,098** | **37.0%** | **(539,770)** | **-6.0%** |
| | | | | | | | | | | | | |
| **Shareholders' Equity** | | | | | | | | | | | | |
| Common Stock & Paid-In-Capital | 10,000 | 0.5% | 10,000 | 0.4% | 20,000 | 0.2% | 20,000 | 0.2% | 20,000 | 0.1% | 10,000 | 0.1% |
| Retained Earnings | 1,387,987 | 62.5% | 1,718,326 | 63.3% | 5,905,552 | 53.5% | 6,453,747 | 58.7% | 9,681,545 | 62.9% | 9,493,886 | 105.9% |
| **Total Shareholders' Equity** | **1,397,987** | **63.0%** | **1,728,326** | **63.6%** | **5,925,552** | **53.6%** | **6,473,747** | **58.9%** | **9,701,545** | **63.0%** | **9,503,886** | **106.0%** |
| | | | | | | | | | | | | |
| **Total Liabilities and Shareholders' Equity** | **$ 2,219,105** | **100.0%** | **$ 2,715,898** | **100.0%** | **$ 11,045,879** | **100.0%** | **$ 10,994,120** | **100.0%** | **$ 15,389,643** | **100.0%** | **$ 8,964,116** | **100.0%** |

| Financial Performance Ratios | | | | | | | | Exhibit 1 |
|---|---|---|---|---|---|---|---|---|
| | FYE 12/31/2008 | FYE 12/31/2009 | FYE 12/31/2010 | FYE 12/31/2011 | YTD 8/31/2012 | Pro Forma FYE 12/31/2012 | *Industry Median* [1] | *Industry Top Quartile* [1] |
| **Profitability Ratios** | | | | | | | | |
| Annual Growth Rate of Gross Revenue | N/A | 2.8% | 78.2% | -22.0% | N/A | 34.0% | 3.7% | N/A |
| Annual Growth Rate of Net Revenue | N/A | 8.3% | 64.4% | -19.7% | N/A | 27.5% | N/A | N/A |
| Compounded Growth Rate of Net Revenue | N/A | 8.3% | 33.4% | 12.7% | N/A | 16.2% | N/A | N/A |
| Reimbursable Direct Costs as a % Net Service Revenue | 14.8% | 10.2% | 17.1% | 14.7% | 20.2% | 18.8% | 31.0% | N/A |
| Gross Profit Margin | 57.6% | 55.4% | 62.8% | 54.5% | 63.5% | 60.5% | 67.5% | 70.6% |
| Adjusted EBITDA as a % of Net Revenue | 27.2% | 23.8% | 37.5% | 22.0% | 43.7% | 39.1% | 11.3% | 17.8% |
| Adjusted EBIT as a % of Net Revenue | 23.7% | 22.6% | 36.5% | 20.8% | 42.9% | 38.3% | N/A | N/A |
| Discretionary Pre-tax Profit Margin | 31.0% | 30.2% | 43.5% | 30.2% | 43.7% | 42.4% | 8.9% | 15.4% |
| Discretionary Return on Average Total Assets | N/A | 169.7% | 143.9% | 50.2% | N/A | 99.2% | 17.5% | 35.1% |
| Discretionary Return on Average Book Equity | N/A | 267.8% | 258.8% | 89.2% | N/A | 123.9% | 42.8% | 75.1% |
| **Liquidity Ratios & Leverage Ratios** | | | | | | | | |
| Current Ratio | 0.67 | 0.99 | 1.80 | 2.11 | 2.46 | N/A | 2.10 | 3.43 |
| Quick Ratio | 0.63 | 0.98 | 1.80 | 1.66 | 1.68 | N/A | 1.83 | 2.86 |
| Average Collection Period (days) | - | - | 39 | 84 | 42 | N/A | 73 | 56 |
| WIP Turnover (days) | N/A | - | - | 13 | 54 | N/A | 14 | 6 |
| Average Payment Period (days) | - | - | 48 | 80 | 71 | N/A | 57 | 32 |
| Net Working Capital | (273,974) | (13,530) | 4,084,260 | 5,003,843 | 8,291,783 | N/A | NA | |
| Working Capital Turnover | (54.8) | (1,140.4) | 6.7 | 4.3 | 2.3 | N/A | NA | |
| Total Liabilities-to-Equity | 0.59 | 0.57 | 0.86 | 0.70 | 0.59 | N/A | 1.10 | 0.50 |
| Interest-bearing Debt-to-Equity | - | - | - | - | - | N/A | 0.10 | 0.00 |
| **Operating Efficiency Measures** | | | | | | | | |
| Revenue Factor (net revenue/total labor cost) | 2.36 | 2.24 | 2.69 | 2.20 | 2.74 | 2.53 | 1.75 | 1.90 |
| Overhead Rate (overhead exp/direct labor cost) | 0.64 | 0.56 | 0.53 | 0.55 | 0.56 | 0.47 | 1.74 | 1.55 |

[1] Industry comparison data is from the *2012 Financial Performance Survey of Architecture, Engineering & Environmental Consulting Firms* published by ZweigWhite (Natick, MA) and represents median an top quartile statistics

**Adjusted Earnings Schedule**                                                                                                                                          **Exhibit 2**

| | FYE 12/31/2008 | FYE 12/31/2009 | FYE 12/31/2010 | FYE 12/31/2011 | Pro Forma FYE 12/31/2012 | 3-Year Avg. 2010 - 2012 | NFY 12/31/2013 |
|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 15,015,655 | $ 15,430,237 | $ 27,489,487 | $ 21,454,256 | $ 28,747,016 | $ 25,896,920 | $ 23,462,000 |
| Subconsultants & Reimbursable Expenses | (2,221,372) | (1,577,431) | (4,712,169) | (3,153,738) | (5,409,785) | (4,425,231) | (2,000,000) |
| | | | | | | | |
| Net Revenue | 12,794,283 | 13,852,806 | 22,777,318 | 18,300,518 | 23,337,231 | 21,471,689 | $ 21,462,000 |
| Labor Cost | 5,420,929 | 6,181,253 | 8,476,769 | 8,332,560 | 9,208,739 | 8,672,689 | 8,151,806 |
| | | | | | | | |
| Gross Profit | 7,373,354 | 7,671,553 | 14,300,549 | 9,967,958 | 14,128,492 | 12,799,000 | 13,310,194 |
| | | | | | | | |
| Operating Expenses | | | | | | | |
| Payroll Benefits & Taxes | 1,096,032 | 1,216,569 | 1,760,966 | 1,598,495 | 1,573,737 | 1,644,399 | Incl. below |
| Depreciation & Amortization | 441,362 | 175,909 | 213,933 | 210,555 | 188,946 | 204,478 | 200,000 |
| General & Administrative | 1,925,624 | 2,092,708 | 2,481,866 | 2,788,186 | 2,580,321 | 2,616,791 | 4,587,561 |
| Profit Sharing & Bonuses | 3,562,891 | 3,683,128 | 3,960,575 | 4,261,532 | 1,450,000 | 3,224,036 | 892,500 |
| Operating Income | 347,445 | 503,239 | 5,883,209 | 1,109,190 | 8,335,488 | 5,109,296 | 7,630,133 |
| | | | | | | | |
| Total Adjustments (detail below) | 2,684,891 | 2,624,128 | 2,434,575 | 2,702,532 | 600,000 | 1,912,369 | - |
| | | | | | | | |
| Adjusted EBITDA | 3,473,698 | 3,303,276 | 8,531,717 | 4,022,277 | 9,124,434 | 7,226,143 | 7,819,079 |
| Subtract: Depreciation and Amortization | (441,362) | (175,909) | (213,933) | (210,555) | (188,946) | (204,478) | (188,946) |
| | | | | | | | |
| Adjusted EBIT | 3,032,336 | 3,127,367 | 8,317,784 | 3,811,722 | 8,935,488 | 7,021,665 | 7,630,133 |
| % of Net Service Revenue | 23.7% | 22.6% | 36.5% | 20.8% | 38.3% | 32.7% | 35.6% |
| Subtract: Net Interest Expense (add interest income) | 61,380 | - | - | - | 111,021 | 37,007 | 111,021 |
| | | | | | | | |
| Adjusted Pre-tax Income | 3,093,716 | 3,127,367 | 8,317,784 | 3,811,722 | 9,046,509 | 7,058,672 | 7,741,154 |
| Subtract: Taxes | (1,211,499) | (1,224,677) | (3,257,244) | (1,492,670) | (3,542,613) | (2,764,176) | (3,031,436) |
| | | | | | | | |
| Adjusted Net Income | 1,882,217 | 1,902,690 | 5,060,540 | 2,319,052 | 5,503,896 | 4,294,496 | 4,709,718 |
| Add: Depreciation and Amortization | 441,362 | 175,909 | 213,933 | 210,555 | 188,946 | 204,478 | 188,946 |
| | | | | | | | |
| Adjusted Cash Flow | 2,323,579 | 2,078,599 | 5,274,473 | 2,529,607 | 5,692,842 | 4,498,974 | 4,898,664 |
| | | | | | | | |
| Earnings Adjustments: | | | | | | | |
| Add back profit sharing contributions | 819,891 | 906,128 | 994,575 | 1,132,532 | 600,000 | 909,036 | NA |
| Add back owners' portion of discretionary bonuses | 1,865,000 | 1,718,000 | 1,440,000 | 1,570,000 | NA * | 1,505,000 | NA |

**Guideline Public Company Model**                                                                                                                  Exhibit 3

**Pricing Data**

| Guideline Company | Ticker | Exchange | Latest Financials | Prior Fiscal Year End | Diluted Shares | Closing Price | |
|---|---|---|---|---|---|---|---|
| AECOM | ACM | NYSE | September-12 | September-12 | 111,875 | $23.82 | |
| URS | URS | NYSE | September-12 | December-11 | 74,500 | $39.01 | |
| Jacobs | JEC | NYSE | September-12 | September-12 | 128,692 | $41.34 | |
| Michael Baker | BKR | AMEX | September-12 | December-11 | 9,615 | $41.09 | |
| Stantec | STN | NYSE | September-12 | December-11 | 46,695 | $16.04 | CAN $ |

| Guideline Company | Market Value of Equity (000's) | Add: Debt (000's) | Add Minority Interest (000's) | Add Preferred Stock (000's) | Subtract Cash (000's) | Enterprise Value (000's) | |
|---|---|---|---|---|---|---|---|
| AECOM | 2,664,863 | 1,069,732 | 55,024 | 0 | 593,776 | $3,195,843 | |
| URS | 2,906,245 | 2,153,200 | 133,000 | 0 | 289,200 | $4,903,245 | |
| Jacobs | 5,320,127 | 528,260 | 36,416 | 0 | 1,032,457 | $4,852,346 | |
| Michael Baker | 395,080 | 13,659 | 747 | 0 | 67,055 | $342,431 | |
| Stantec | 749,083 | 294,746 | 103 | 0 | 18,120 | $1,025,812 | CAN $ |

**Comparative Analysis**

| Guideline Company | Annual Revenue Growth Rate | Revenue Growth 2 Yr CAGR | Annual EBITDA Growth Rate | EBITDA Growth 2 Yr. CAGR | EBITDA Margin | EBIT Margin | Income Margin |
|---|---|---|---|---|---|---|---|
| AECOM | 2.2% | 12.0% | -16.5% | 2.8% | 5.4% | 4.1% | 2.5% |
| URS | 4.0% | 1.6% | -2.2% | 6.4% | 7.5% | 5.5% | 3.0% |
| Jacobs | 4.9% | 4.8% | 13.4% | 19.4% | 6.4% | 5.5% | 3.1% |
| Michael Baker | 7.8% | 10.0% | 20.6% | 3.0% | 4.7% | 1.8% | 1.4% |
| Stantec | 11.3% | 5.2% | -39.8% | -20.6% | 6.7% | 4.2% | |
| | | | | | | | |
| *Mean* | *6.1%* | *6.7%* | *-4.9%* | *2.2%* | *6.1%* | *4.2%* | *2.5%* |
| *Median* | *4.9%* | *5.2%* | *-2.2%* | *3.0%* | *6.4%* | *4.2%* | *2.8%* |

| Guideline Company | Return on Assets | Return on Book Equity | Total Liabilities to Equity Ratio | Interest-Bearing Debt to Equity | Average Collection Period | Average Payment Period | Net Working Capital Turnover |
|---|---|---|---|---|---|---|---|
| AECOM | 6.0% | 9.5% | 1.6 | 0.5 | 106.4 | 112.2 | 12.9 |
| URS | 6.5% | 8.7% | 1.4 | 0.6 | 49.3 | 52.6 | 7.8 |
| Jacobs | 8.7% | 9.1% | 0.8 | 0.1 | 78.7 | 93.5 | 13.1 |
| Michael Baker | 2.8% | 3.6% | 0.7 | 0.1 | 62.5 | 74.6 | 7.7 |
| Stantec | 5.3% | 5.5% | 1.1 | 0.4 | 72.1 | 131.7 | 6.9 |
| | | | | | | | |
| *Mean* | *5.9%* | *7.3%* | *1.1* | *0.3* | *73.8* | *92.9* | *9.7* |
| *Median* | *6.0%* | *8.7%* | *1.1* | *0.4* | *72.1* | *93.5* | *7.8* |

**Guideline Public Company Model**  Exhibit 3

Comparative Analysis (dollar amounts in 000's)

| Guideline Company | Adjusted Latest Twelve Months (LTM) | | | | | | |
|---|---|---|---|---|---|---|---|
| | Gross Revenue | EBITDA | EBIT | Employees | Cash Flow | Net Income | |
| AECOM | $8,218,180 | $443,930 | $340,956 | 46,800 | $308,806 | $205,832 | |
| URS | 10,393,000 | 778,100 | 569,800 | 57,000 | 521,329 | 313,029 | |
| Jacobs | 10,893,778 | 696,897 | 596,073 | 63,400 | 440,906 | 340,082 | |
| Michael Baker | 608,384 | 28,677 | 10,803 | 2,837 | 26,146 | 8,272 | |
| Stantec | 1,831,027 | 123,392 | 76,187 | 12,000 | 85,339 | 38,134 | CAN $ |

| Guideline Company | Adjusted 3 Yr. Average | | | | | | |
|---|---|---|---|---|---|---|---|
| | Gross Revenue | EBITDA | EBIT | Employees | Cash Flow | Net Income | |
| AECOM | $7,600,448 | $465,051 | $367,658 | 46,633 | $303,376 | $205,983 | |
| URS | 9,323,713 | 605,416 | 458,039 | 46,000 | 526,697 | 379,320 | |
| Jacobs | 10,396,986 | 599,921 | 505,025 | 54,033 | 384,554 | 289,658 | |
| Michael Baker | 494,318 | 35,427 | 25,668 | 3,529 | 26,983 | 17,224 | |
| Stantec | 1,572,110 | 153,296 | 111,036 | 9,667 | 95,857 | 53,597 | CAN $ |

| Guideline Company | Next Fiscal Year (NFY) | | | |
|---|---|---|---|---|
| | EBITDA | EBIT | Cash Flow | Net Income |
| AECOM | 623,124 | 520,150 | 416,224 | 313,250 |
| URS | 600,511 | 392,211 | 548,765 | 340,465 |
| Jacobs | 747,407 | 646,583 | 489,474 | 388,650 |
| Michael Baker | 37,889 | 20,015 | 29,893 | 12,019 |
| Stantec | 298,141 | 250,936 | 184,917 | 137,712 |

**Determination of Market Multiple Adjustment**

| Guideline Company | Equity Valuation Multiple | Implied Capitalization Rate | Risk Premium Differential | Adjusted Capitalization Rate | Adjusted Equity Multiple | Implied Discount on Levered Multiple | |
|---|---|---|---|---|---|---|---|
| AECOM | 12.9 x | 7.7% | 5.4% | 13.2% | 7.6 x | 41.3% | |
| URS | 9.3 x | 10.8% | 5.6% | 16.3% | 6.1 x | 34.1% | |
| Jacobs | 15.6 x | 6.4% | 4.3% | 10.7% | 9.4 x | 40.2% | |
| Michael Baker | 47.8 x | 2.1% | 6.6% | 8.7% | 11.5 x | 40.5% | * |
| Stantec | 19.6 x | 5.1% | 4.4% | 9.5% | 10.5 x | 46.4% | |

| Guideline Company | MVE to Enterprise | Implied Discount on Levered Multiple | Implied Discount on Unlevered Multiples |
|---|---|---|---|
| AECOM | 83.4% | 41.3% | 34.5% |
| URS | 59.3% | 34.1% | 20.2% |
| Jacobs | 109.6% | 40.2% | 44.1% |
| Michael Baker | 115.4% | 40.5% | 46.7% |
| Stantec | 73.0% | 46.4% | 33.9% |

* Due to BKR's depressed earnings over the LTM period, we have calculated its implied discount based on an average of the four other guideline companies.

6

**Guideline Public Company Model** | Exhibit 3

Valuation Multiple Calculation

| | | Enterprise Value To: LTM | | | | | | Equity Value To: LTM | | | |
| | | Revenue | | EBITDA | | EBIT | | Cash Flow | | Net Income | |
| Guideline Company | | Un Adj. | Adjusted | Un Adj. | Adjusted | Un Adj. | Adjusted | Un Adj. | Adjusted | Un Adj. | Adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AECOM | | 0.39 x | 0.25 x | 7.2 x | 4.7 x | 9.4 x | 6.1 x | 8.6 x | 5.1 x | 12.9 x | 7.6 x |
| URS | | 0.47 x | 0.38 x | 6.3 x | 5.0 x | 8.6 x | 6.9 x | 5.6 x | 3.7 x | 9.3 x | 6.1 x |
| Jacobs | | 0.45 x | 0.25 x | 7.0 x | 3.9 x | 8.1 x | 4.6 x | 12.1 x | 7.2 x | 15.6 x | 9.4 x |
| Michael Baker | | 0.56 x | 0.30 x | 11.9 x | 6.4 x | 31.7 x | 16.9 x | 15.1 x | 9.0 x | 47.8 x | 28.4 x |
| Stantec | | 0.56 x | 0.37 x | 8.3 x | 5.5 x | 13.5 x | 8.9 x | 8.8 x | 4.7 x | 19.6 x | 10.5 x |
| | Median | 0.47 x | 0.30 x | 7.2 x | 5.03 x | 9.4 x | 6.87 x | 8.8 x | 5.06 x | 15.6 x | 9.35 x |

| | | Enterprise Value To: 3 Year Average | | | | | | Equity Value To: 3 Year Average | | | |
| | | Revenue | | EBITDA | | EBIT | | Cash Flow | | Net Income | |
| Guideline Company | | Un Adj. | Adjusted | Un Adj. | Adjusted | Un Adj. | Adjusted | Un Adj. | Adjusted | Un Adj. | Adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AECOM | | 0.42 x | 0.28 x | 6.9 x | 4.5 x | 8.7 x | 5.7 x | 8.8 x | 5.2 x | 12.9 x | 7.6 x |
| URS | | 0.53 x | 0.42 x | 8.1 x | 6.5 x | 10.7 x | 8.5 x | 5.5 x | 3.6 x | 7.7 x | 5.1 x |
| Jacobs | | 0.47 x | 0.26 x | 8.1 x | 4.5 x | 9.6 x | 5.4 x | 13.8 x | 8.3 x | 18.4 x | 11.0 x |
| Michael Baker | | 0.69 x | 0.37 x | 9.7 x | 5.1 x | 13.3 x | 7.1 x | 14.6 x | 8.7 x | 22.9 x | 13.6 x |
| Stantec | | 0.65 x | 0.43 x | 6.7 x | 4.4 x | 9.2 x | 6.1 x | 7.8 x | 4.2 x | 14.0 x | 7.5 x |
| | Median | 0.53 x | 0.37 x | 8.1 x | 4.52 x | 9.6 x | 6.11 x | 8.8 x | 5.15 x | 14.0 x | 7.59 x |

| | | Next Fiscal Year | | | | Equity Value To: Next Fiscal Year | | | |
| | | EBITDA | | EBIT | | Cash Flow | | Net Income | |
| Guideline Company | | Un Adj. | Adjusted | Un Adj. | Adjusted | Un Adj. | Adjusted | Un Adj. | Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| AECOM | | 5.1 x | 3.4 x | 6.1 x | 4.0 x | 6.4 x | 3.8 x | 8.5 x | 5.0 x |
| URS | | 8.2 x | 6.5 x | 12.5 x | 10.0 x | 5.3 x | 3.5 x | 8.5 x | 5.6 x |
| Jacobs | | 6.5 x | 3.6 x | 7.5 x | 4.2 x | 10.9 x | 6.5 x | 13.7 x | 8.2 x |
| Michael Baker | | 9.0 x | 4.8 x | 17.1 x | 9.1 x | 13.2 x | 7.9 x | 32.9 x | 19.6 x |
| Stantec | | 3.4 x | 2.3 x | 4.1 x | 2.7 x | 4.1 x | 2.2 x | 5.4 x | 2.9 x |
| | Median | 6.49 x | 3.63 x | 7.5 x | 4.20 x | 6.4 x | 3.76 x | 8.5 x | 5.63 x |

**Guideline Public Company Model**                                                                                                        **Exhibit 3**

**Valuation Conclusion**

| Pro Forma FYE 2012 | | Subject Company | Selected Multiples | Add Net Debt (Debt less Cash) | Value Indication | Weighting | Weighted Value Ind. |
|---|---|---|---|---|---|---|---|
| EV / Gross Revenue (LTM) | $ | 28,747,016 | 0.30 x | NA | $8,624,105 | 10% | $862,410 |
| EV / EBITDA (LTM) | $ | 9,124,434 | 5.0 x | NA | $45,622,170 | 35% | $15,967,760 |
| EV / EBIT (LTM) | $ | 8,935,488 | 6.9 x | NA | $61,654,867 | 35% | $21,579,204 |
| MVE / Cash Flow | $ | 5,692,842 | 5.1 x | (7,358,991) | $21,674,504 | 10% | $2,167,450 |
| MVE / Earnings (LTM) | $ | 5,503,896 | 9.4 x | (7,358,991) | $44,377,632 | 10% | $4,437,763 |
| | | | | | | **Sum** | **$45,014,587** |
| | | | | | | Weighting: | 50% |

| 3-Year Average (2010 - 2012) | | Subject Company | Selected Multiples | Add Net Debt (Debt less Cash) | Add Net Debt (Debt less Cash) | Weighting | Weighted Value Ind. |
|---|---|---|---|---|---|---|---|
| EV / Gross Revenue (3-Yr. Avg.) | $ | 25,896,920 | 0.37 x | NA | $9,581,860 | 10% | $958,186 |
| EV / EBITDA (3-Yr. Avg.) | $ | 7,226,143 | 4.5 x | NA | $32,517,642 | 35% | $11,381,175 |
| EV / EBIT (3-Yr. Avg.) | $ | 7,021,665 | 6.1 x | NA | $42,832,154 | 35% | $14,991,254 |
| MVE / Cash Flow (3-Yr. Avg.) | $ | 4,498,974 | 5.2 x | (7,358,991) | $16,035,673 | 10% | $1,603,567 |
| MVE / Earnings (3-Yr. Avg.) | $ | 4,294,496 | 7.6 x | (7,358,991) | $25,279,177 | 10% | $2,527,918 |
| | | | | | | **Sum:** | **$31,462,100** |
| | | | | | | Weighting: | 25% |

| Next Fiscal Year (2013) | | Subject Company | Selected Multiples | Add Net Debt (Debt less Cash) | Add Net Debt (Debt less Cash) | Weighting | Weighted Value Ind. |
|---|---|---|---|---|---|---|---|
| EV / EBITDA (NFY) | $ | 7,819,079 | 3.6 x | NA | $28,148,684 | 35% | $9,852,040 |
| EV / EBIT (NFY) | $ | 7,630,133 | 4.2 x | NA | $32,046,559 | 35% | $11,216,296 |
| MVE / Cash Flow (NFY) | $ | 4,898,664 | 3.8 x | (7,358,991) | $11,255,933 | 15% | $1,688,390 |
| MVE / Earnings (NFY) | $ | 4,709,718 | 5.6 x | (7,358,991) | $19,015,430 | 15% | $2,852,315 |
| | | | | | | **Sum:** | **$25,609,039** |
| | | | | | | Weighting: | 25% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Selected Marketable Enterprise Value** | | | | | | Weighted Average: | **$36,775,078** |
| Add: Voting Control Premium | 5.0% | | | | | | $1,838,754 |
| **Controlling Interest Enterprise Value** | | | | | | | **$38,613,832** |
| Subtract: Interest-bearing Debt | | | | | | | 0 |
| Add: Cash and Equivalents | | | | | | | 7,358,991 |
| **Controlling Interest Equity Value** | | | | | | | **$45,972,823** |
| Subtract: Discount for Lack of Marketability | 7.5% | | | | | | (3,447,962) |
| **Non-marketable Controlling Interest Equity Value (rounded)** | | | | | | | **$42,500,000** |

**Private Market Transactions Valuation Model**                                                                                              **Exhibit 4**

| Acquired Firm | Buyer | Year | Enterprise Value | Revenue | Ent. Value/ Revenue | Ent. Value/ EBITDA | Ent. Value/ EBIT | Ent. Value/ Book Value |
|---|---|---|---|---|---|---|---|---|
| Undisclosed Engineering & Environmental Firm | Undisclosed | 2008 | $3,200,000 | $8,100,000 | 0.40 | 6.32 | 6.32 | NMF |
| Undisclosed Engineering Services Firm | Undisclosed | 2008 | $14,390,000 | $33,372,449 | 0.43 | NA | NA | 2.07 |
| CGL Engineering, Inc. | Hunt Companies | 2008 | $5,000,000 | $7,840,483 | 0.64 | NA | 5.00 | 4.15 |
| MEA Holdings, Inc. | Cogdell Spencer Inc. | 2008 | $247,000,000 | $324,038,967 | 0.76 | 9.81 | 10.47 | 3.32 |
| Undisclosed Engineering Services Firm | Undisclosed | 2009 | $1,098,960 | $2,693,000 | 0.41 | NA | NA | NA |
| Undisclosed Engineering Services Firm | Undisclosed | 2009 | $725,000 | $1,632,000 | 0.44 | 4.19 | 6.78 | NA |
| Malcolm Pirnie, Inc. | Arcadis NV | 2009 | $235,250,000 | $294,000,000 | 0.80 | NA | 8.00 | NA |
| Undisclosed Engineering & Architecture Firm | Undisclosed | 2010 | $34,000,000 | $70,400,000 | 0.48 | NA | NA | NA |
| The PBS&J Corporation | WS Atkins | 2010 | $278,346,000 | $775,828,000 | 0.36 | 7.49 | 11.92 | NA |
| The LPA Group | Michael Baker Corp. | 2010 | $62,640,000 | $95,150,000 | 0.66 | 8.60 | 9.90 | NA |
| Undisclosed Engineering Services Firm | Undisclosed | 2010 | $333,000,000 | $512,000,000 | 0.65 | 6.90 | NA | NA |
| Undisclosed Engineering Services Firm | Undisclosed | 2010 | $117,000,000 | $170,000,000 | 0.69 | NA | NA | NA |
| M.J. Schiff Associates | HDR, Inc. | 2011 | $4,400,000 | $6,559,000 | 0.67 | 11.90 | 15.00 | NA |
| Undisclosed Engineering & Environmental Firm | Undisclosed | 2011 | $13,300,000 | $27,000,000 | 0.49 | NA | NA | NA |
| MACTEC | AMEC | 2011 | $280,000,000 | $411,000,000 | 0.68 | 8.75 | NA | NA |
| Undisclosed Engineering Services Firm | Undisclosed | 2011 | $35,600,000 | $44,000,000 | 0.81 | 5.80 | NA | NA |
| RBF Consulting | Michael Baker Corp. | 2011 | $50,000,000 | $103,000,000 | 0.49 | NA | NA | NA |
| Undisclosed Engineering & Construction Firm | Undisclosed | 2011 | $356,000,000 | $722,000,000 | 0.49 | NA | NA | NA |
| Undisclosed Engineering Services Firm | Undisclosed | 2011 | $6,000,000 | $12,500,000 | 0.48 | NA | 6.67 | 4.29 |
| WSP Group | Genivar | 2012 | $350,700,000 | $739,500,000 | 0.47 | 8.50 | 11.10 | NA |
| ATC Associates, Inc. | Cardno USA | 2012 | $106,000,000 | $191,800,000 | 0.55 | NA | NA | NA |
| EM-Assist | Cardno USA | 2012 | $14,250,000 | $15,000,000 | 0.95 | 5.09 | NA | NA |
| Marshall Miller & Associates | Cardno USA | 2012 | $31,000,000 | $33,000,000 | 0.94 | 5.64 | NA | NA |
| Undisclosed Engineering & Environmental Firm | Undisclosed | 2012 | $1,750,000 | $2,625,000 | 0.67 | NA | NA | 6.30 |

*Source: BVR Deal Stats (formerly Pratt Stats) ® and independent research*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Median Value | | | | | 0.60 | 7.20 | 8.95 | 4.15 |
| Upper Quartile Value | | | | | 0.68 | 8.64 | 10.94 | 4.29 |
| Lower Quartile Value | | | | | 0.48 | 5.76 | 6.70 | 3.32 |

| Private Market Transactions Valuation Model | | | | Exhibit 4 |
|---|---|---|---|---|

| Pro Forma FYE 2012 | Ent. Value/ Revenue | Ent. Value/ EBITDA | Ent. Value/ EBIT | Ent. Value/ Book Value * |
|---|---|---|---|---|
| Client Factor | $28,747,016 | $9,124,434 | $8,935,488 | 2,873,051 |
| Selected Multiple | 0.60 | 7.20 | 8.95 | 4.15 |
| Resulting Enterprise Value | $17,248,210 | $65,695,925 | $79,972,618 | $11,923,162 |
| Weighting | 15% | 35% | 35% | 15% |
| **Indicated Value** | | | | **$55,359,696** |
| | | | Weighting: | 50% |

| 3-Year Average (2010 - 2012) | Ent. Value/ Revenue | Ent. Value/ EBITDA | Ent. Value/ EBIT | Ent. Value/ Book Value * |
|---|---|---|---|---|
| Client Factor | $25,896,920 | $7,226,143 | $7,021,665 | 2,873,051 |
| Selected Multiple | 0.60 | 7.20 | 8.95 | 4.15 |
| Resulting Enterprise Value | $15,538,152 | $52,028,227 | $62,843,899 | $11,923,162 |
| Weighting | 15% | 35% | 35% | 15% |
| **Indicated Value** | | | | **$44,324,441** |
| | | | Weighting: | 25% |

| Next Fiscal Year (2013) | Ent. Value/ Revenue | Ent. Value/ EBITDA | Ent. Value/ EBIT | Ent. Value/ Book Value * |
|---|---|---|---|---|
| Client Factor | $23,462,000 | $7,819,079 | $7,630,133 | 2,873,051 |
| Selected Multiple | 0.60 | 7.20 | 8.95 | 4.15 |
| Resulting Enterprise Value | $14,077,200 | $56,297,369 | $68,289,690 | $11,923,162 |
| Weighting | 15% | 35% | 35% | 15% |
| **Indicated Value** | | | | **$47,505,525** |
| | | | Weighting: | 25% |

| | | | | |
|---|---|---|---|---|
| **Strategic Controlling Interest Enterprise Value** | | | Weighted Average: | **$50,637,339** |
| Subtract: Strategic Control Premium (minority interest discount) | 20% | | | (10,127,468) |
| **Minority Interest Enterprise Value** | | | | **$40,509,871** |
| Add: Voting Control Premium | 5.0% | | | 2,025,494 |
| **Controlling Interest Enterprise Value** | | | | **$42,535,365** |
| Subtract: Interest-bearing Debt | | | | 0 |
| Add: Cash and Equivalents | | | | 7,358,991 |
| **Controlling Interest Equity Value** | | | | **$49,894,356** |
| Subtract: Discount for Lack of Marketability | 7.5% | | | (3,742,077) |
| **Non-marketable Controlling Interest Equity Value (rounded)** | | | | **$46,200,000** |

* Company book value is adjusted to remove cash & equivalents

**Discounted Cash Flow Valuation Model**                                                                                         **Exhibit 5**

|  | Pro Forma | Projected | | | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | FYE 12/31/2012 | FYE 12/31/2013 | FYE 12/31/2014 | FYE 12/31/2015 | FYE 12/31/2016 | FYE 12/31/2017 |
| **Projected Income Statement** | | | | | | |
| Gross Revenue | 28,747,016 | 23,462,000 | 24,635,100 | 25,866,855 | 27,160,198 | 28,518,208 |
| Subconsultant Expense | (5,409,785) | $ (2,000,000) | $ (2,000,000) | $ (2,000,000) | $ (2,000,000) | $ (2,000,000) |
| Net Service Revenue | 23,337,231 | 21,462,000 | 22,635,100 | 23,866,855 | 25,160,198 | 26,518,208 |
| Labor Cost | 9,208,739 | 8,151,806 | 8,559,396 | 8,987,366 | 9,436,734 | 9,908,571 |
| Incentive Bonuses | 850,000 | 892,500 | 937,125 | 983,981 | 1,033,180 | 1,084,839 |
| Depreciation & Amortization | 188,946 | 200,000 | 210,000 | 220,500 | 231,525 | 243,101 |
| Other Overhead Expenses | 3,493,004 | 4,587,561 | 5,085,194 | 5,644,100 | 6,272,330 | 6,979,038 |
| Total Operating Expenses | 13,740,689 | 13,831,867 | 14,791,715 | 15,835,947 | 16,973,769 | 18,215,549 |
| Operating Income (EBIT) | 9,596,542 | 7,630,133 | 7,843,385 | 8,030,908 | 8,186,429 | 8,302,659 |
| EBIT Margin (% of Net Service Revenue) | 41.1% | 35.6% | 34.7% | 33.6% | 32.5% | 31.3% |
| **Projected Balance Sheet** | | | | | | |
| Assets | | | | | | |
| Cash | | 6,279,800 | 6,623,050 | 6,983,462 | 7,361,896 | 7,759,251 |
| Other Current Assets | | 6,576,747 | 6,936,228 | 7,313,683 | 7,710,011 | 8,126,155 |
| Fixed Assets | | 2,460,077 | 2,617,577 | 2,782,952 | 2,956,596 | 3,138,922 |
| (Accumulated Depreciation) | | (1,426,039) | (1,636,039) | (1,856,539) | (2,088,064) | (2,331,165) |
| Other Assets | | 299,551 | 315,924 | 333,116 | 351,168 | 370,122 |
| Total Assets | | 14,190,136 | 14,856,740 | 15,556,675 | 16,291,607 | 17,063,285 |
| Liabilities | | | | | | |
| Current Portion-Debt | | - | - | - | - | - |
| Current Liabilities | | 5,231,039 | 5,516,964 | 5,817,186 | 6,132,419 | 6,463,413 |
| Long-term Debt | | - | - | - | - | - |
| Other Liabilities | | - | - | - | - | - |
| Total Liabilities | | 5,231,039 | 5,516,964 | 5,817,186 | 6,132,419 | 6,463,413 |
| Total Shareholders' Equity | | 8,959,097 | 9,339,776 | 9,739,489 | 10,159,188 | 10,599,872 |
| Total Liabilities & Shareholders' Equity | | 14,190,136 | 14,856,740 | 15,556,675 | 16,291,607 | 17,063,285 |

**Discounted Cash Flow Valuation Model**                                                                                                        **Exhibit 5**

| Cash Flow Available to Shareholders | | FYE 12/31/2013 | FYE 12/31/2014 | FYE 12/31/2015 | FYE 12/31/2016 | FYE 12/31/2017 |
|---|---|---|---|---|---|---|
| Earnings Before Interest & Taxes | | 7,630,133 | 7,843,385 | 8,030,908 | 8,186,429 | 8,302,659 |
| Effective Income Taxes | 39.2% | (2,987,960) | (3,071,470) | (3,144,904) | (3,205,806) | (3,251,321) |
| After Tax Earnings | | 4,642,173 | 4,771,915 | 4,886,004 | 4,980,623 | 5,051,338 |
| | | | | | | |
| Plus Depreciation and Amortization | | 200,000 | 210,000 | 220,500 | 231,525 | 243,101 |
| Minus Increase in Working Capital | | 117,581 | (73,556) | (77,233) | (81,095) | (85,150) |
| Minus Annual Capital Expenditures | | (150,000) | (157,500) | (165,375) | (173,644) | (182,326) |
| | | | | | | |
| Free Cash Flow | | 4,809,753 | 4,750,860 | 4,863,896 | 4,957,409 | 5,026,963 |
| | | | | | | |
| Discounting Period (in months; mid-year convention) | | 6.00 | 18.00 | 30.00 | 42.00 | 54.00 |
| Discount Rate (WACC) | 14.5% | | | | | |
| | | | | | | |
| **Present Value of Projected Cash Flows** | | **$4,495,495** | **$3,879,148** | **$3,469,428** | **$3,089,142** | **$2,736,517** |
| | | | | | Sum (A): | $17,669,731 |

| | | Terminal Year Value |
|---|---|---|
| | Terminal Growth Rate: | 2.5% |
| | Terminal Year Cash Flow: | 5,152,637 |
| Capitalization Rate (Discount Rate - Terminal Growth Rate: | | 12.0% |
| | Capitalized Value at Terminal Year: | 43,047,329 |
| | **Present Value of Terminal Year Value (B):** | **$21,902,488** |

| | | |
|---|---|---|
| **Minority Interest Enterprise Value (sum of present values A+B)** | | **$39,572,219** |
| | | |
| Add: Voting Control Premium | 5.0% | 1,978,611 |
| | | |
| **Controlling Interest Enterprise Value** | | **$41,550,830** |
| | | |
| Subtract: Interest-bearing Debt | | 0 |
| Add: Cash and Equivalents | | 7,358,991 |
| | | |
| **Controlling Interest Equity Value** | | **$48,909,821** |
| | | |
| Subtract: Marketability Discount | 7.5% | (3,668,237) |
| | | |
| **Non-marketable Controlling Interest Equity Value (rounded)** | | **$45,200,000** |

| Discounted Cash Flow Valuation Model | | | | | | | Exhibit 5 |
|---|---|---|---|---|---|---|---|

**Income Statement Assumptions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Service Revenue Growth Rate | | | -8.0% | 5.5% | 5.4% | 5.4% | 5.4% |
| Revenue Factor | | | 2.6 | 2.6 | 2.7 | 2.7 | 2.7 |
| Depreciation Rate | | | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |

**Balance Sheet Assumptions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Growth in Current Assets | | | -8.0% | 5.5% | 5.4% | 5.4% | 5.4% |
| Growth in Current Liabilities | | | -8.0% | 5.5% | 5.4% | 5.4% | 5.4% |
| Capital Expenditures (increase in fixed assets) | | | 150,000 | 157,500 | 165,375 | 173,644 | 182,326 |

| **Analysis of Projections** | **Historical 3 -Yr Avg.** | **Industry Top Quartile*** | | | | | |
|---|---|---|---|---|---|---|---|
| Return on Assets (using Discretionary EBIT) | 97.8% | 35.1% | 51.6% | 54.0% | 52.8% | 51.4% | 49.8% |
| Return on Book Value of Equity (using Discretionary EBIT) | 157.3% | 75.1% | 81.8% | 85.7% | 84.2% | 82.3% | 80.0% |
| EBIT / Net Service Revenue | 31.9% | N/A | 35.6% | 34.7% | 33.6% | 32.5% | 31.3% |
| EBITDA / Net Service Revenue | 32.8% | 17.8% | 36.5% | 35.6% | 34.6% | 33.5% | 32.2% |
| Capital Expenditures to Net Service Revenue | N/A | N/A | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| Compounded Average Growth Rate of Net Service Revenue (3 yr) | 19.0% | N/A | -2% | 7% | 1% | 5% | 5% |
| Compounded Average Growth Rate of Pre-bonus Profit (3 yr) | 33.2% | N/A | -5% | 17% | -5% | 3% | 2% |

* Industry comparison data is from the *2012 Financial Performance Survey of Architecture, Engineering & Environmental Consulting Firms* published by ZweigWhite (Fayetteville, AR) and represents top quartile statistics

**Black-Scholes Option Pricing Model - Dilutive Impact of Authorized SARs**                                                                                                 Exhibit 6

| Inputs | | | Notes |
|---|---|---|---|
| Stock Price | S | $43.05 | Diluted price per share (iterative function) |
| Strike Price | K | $44.60 | Using Valuation as of Transaction Date |
| Asset Variance | $\delta^2$ | 0.09 | Volatility of 30% (based on range of guideline public company 3-yr avg volatility levels and S&P Volatility Index) squared |
| Time to Expiration | t | 10 | Distribution event defined as the end of 10-year vesting period, or separation from Company (except for cause) |
| Riskless Rate | r | 1.8% | 10 year Treasury - Average yield over 2012 |
| Total SARs Issued | | 87,500 | This analysis assumes 50% of the total authorized SARs, although we note that no SARs were issued on the Transaction Date |

**Black-Scholes Option Pricing Model**

**Black-Scholes Formula**

| | |
|---|---|
| Ln(S/K) | (0.0354) |
| $(r + \delta^2/2) * t$ | 0.6300 |
| $(\delta * \sqrt{t})$ | 0.9487 |
| $d_1$ | 0.6268 |
| $N(d_1)$ | 0.7346 |
| $d_2$ | (0.3219) |
| $N(d_2)$ | 0.3738 |
| **Value of Call** | **$17.70** |

$$C(S,t) = N(d_1)\,S - N(d_2)\,Ke^{-r(T-t)}$$

$$d_1 = \frac{\ln(\frac{S}{K}) + (r + \frac{\sigma^2}{2})(T-t)}{\sigma\sqrt{T-t}}$$

$$d_2 = \frac{\ln(\frac{S}{K}) + (r - \frac{\sigma^2}{2})(T-t)}{\sigma\sqrt{T-t}} = d_1 - \sigma\sqrt{T-t}.$$

**Total Equity Value**                     **$44,600,000**

| Allocation | Number | Per Unit Value | Aggregate |
|---|---|---|---|
| Common Stock | 1,000,000 | $43.05 | $43,050,000 |
| Issued SARs (as if fully vested at issue date) | 87,500 | $17.70 | $1,550,000 |
| **Total** | | $44.60 | **$44,600,000** |

**Dilutive Impact**          3.5%

| Range of Potential Dilutive Impact | |
|---|---|
| SARs Issued | Dilution |
| - | 0% |
| 35,000 | 1.40% |
| 70,000 | 2.80% |
| 105,000 | 4.10% |
| 140,000 | 5.40% |
| 175,000 | 6.60% |